DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 381 -- IN RE "AGENT ORANGE" ~~~~~~~ PRODUCTS LIABILITY LITIGATION

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 3/8/79 | 1 | MOTION, MEMORANDUM, SCHEDULE OF ACTIONS -- Defendant The Dow Chemical Co. -- w/cert. of svc. (emh) SUGGESTED TRANSFEREE DISTRICT: E.D. New York SUGGESTED TRANSFEREE JUDGE: (emh) |
| 3/19/79 | | REQUEST FOR EXTENSION OF TIME -- Monsanto Company, Diamond Shamrock Corp., Hercules Inc.., Northwest Industries, Inc. -- GRANTED to 4/6/79 (emh) |
| /20/79 | | APPEARANCES -- Robert T. Berendt for Monsanto Co.; E.J. Masek for Diamond Shamrock Corp.; Morton B. Silberman for North American Philips Corp.; Leonard L. Rivkin for The Dow Chemical Co. (emh) |
| 3/22/79 | | APPEARANCE -- Howard J. Trienens, Esq. for Northwest Industries, Inc. (ea) |
| 3/23/79 | | REQUEST FOR EXTENSION OF TIME -- North American Philips Corp. -- GRANTED to and including April 6, 1979.(ea) |
| 3/27/79 | | APPEARANCE -- Bud G. Holman for Hercules, Inc. (emh) |
| /30/79 | | HEARING ORDER -- Setting A-1 through A-13 for hearing in E.D. Missouri on April 27, 1979 (cds) |
| 4/2/79 | 2 | RESPONSE -- Victor Yannacone for Plaintiffs A-4 thru A-8, A-10 thru A-13 -- w/Exhibits & cert. of svc. (emh) |
| 4/5/79 | 3 | RESPONSE -- North American Philips Corp. -- w/cert. svc. cs |
| 4/6/79 | 4 | RESPONSE -- Monsato Company -- w/cert. of serv. (cds) |
| 4/9/79 | | APPEARANCE: RONALD S. DANIELS, ESQ. FOR Monsanto Co. (cds) |
| 4/9/79 | 5 | JOINDER IN MOTION -- Defendant Shamrock Corp. -- w/cert. of service (cds) |
| 4/9/79 | 6 | RESPONSE -- Hercules Inc. -- w/cert. of serv. (cds) |
| 4/13/79 | 7 | LETTER/RESPONSE stating that U.S.A. is not a party in the S.D.N.Y or the E.D.N.Y. actions -- U.S.A. (cds) |
| 4/23/79 | 8 | Letter -- Dowd, Balizano, Curti, Claxton, Xiru, Skillings, Steinberg, Smith and Jupin by John Yannacone, Jr., Yannacone & Yannacone dated April 19, 1979 re: status of cases pending before Judge Pratt, E.D.N.Y. and statement regarding filing of additional actions (rew) |

PML FORM 1A - Con.                                    DOCKET ENTRIES - P.

DOCKET NO. 381 -- _____

P. 2

| Date | Ref | Pleading Description |
|------|-----|---------------------|
| 4/23/79 | | WAIVER OF ORAL ARGUMENT for hearing held 4/27/79 in St. Louis, Missouri -- Howard J. Trienens, Esq. for Northwest Industries. (ea) |
| 4/23/79 | | HEARING APPEARANCES for hearing held 4/27/79 in St. Louis, MO -- Leonard L. Rivkin, Esq. for The Dow Chemical Co.; Victor J. Yannacone, Jr., Esq. for plaintiffs Green, Chapman, Tiranti, Reutershan, Skillings, Steinberg, Smith, Jupin, Balzano, Dowd, Curti, Claxton, and Xirau; Bud G. Holman, Esq. for Hercules, Inc.; Morton B. Silberman, Esq. for North American Philips Corp.; Wendell B. Alcorn, Jr., Esq. for Diamond Shamrock Corp.; Ronald S. Daniels, Esq. for Monsanto Co. (ea) |
| 5/8/79 | | CONSENT OF TRANSFEREE COURT assigning litigation to the Honorable George C. Pratt for coordinated or consolidated pretrial proceedings under 28 U.S.C. §1407. (ea) |
| 5/8/79 | | TRANSFER ORDER -- transferring A-1, A-2, A-3, A-9, A-10, A-11, A-12 and A-13 to the E.D.N.Y. under Judge George C. Pratt for pretrial processing under 28 U.S.C. §1407. (ea) Notified involved counsel, clerks, judges and recipients. (ea) |
| 10/2/79 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-21 Coffey v. The Dow Chemical Co., et al., W.D.Ky., C.A. No. C-79-495-L(B); B-22 Coffey v. The Dept. of Defense, et al., W.D.Ky., C.A. No. C-79-488-L(A) -- Notified involved counsel/judges. (ea) |
| 0/4/79 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- B-23 Hartz, II, et al. v. Dow Chemical Co., et al., E.D. PA., C.A. No. 79-3460 NOTIFIED INVOLVED COUNSEL AND JUDGES   (emh) |
| 10/11/79 | | CONDITIONAL TRANSFER ORDER filed today -- B-24 Peteet, et al. v. Dow Chemical Co., et al., E.D. Tex., C.A. No. M-79-79-CA -- Notified involved counsel and judges. (ea) |
| 10/15/79 | 9 | NOTICE OF OPPOSITION -- B-21 Coffey v. Dow Chemical Co., etal W.D.Ky., C.A.No. 79-495-L(B) -- Pltf. Coffey. Notified involved counsel and judges. #### Also B-22 Coffey v. The Dept. of Defense, etal., W.D.Ky., C.A.No. ;C79-488-L(A). (ea) |
| 10/22/79 | | CONDITIONAL TRANSFER ORDER FINAL TODAY. B-23 Hartz, II, etal. v. The Dow Chemical Co., et al., E.D.Pa., C.A.No. 79-3460. Notified involved clerks and judges. (ea) |
| 10/17/79 | 10 | NOTICE OF OPPOSITION-- United States of America (Coffey v. Dept. of Defense       (rew)   Also Kurzmann app. |
| 10/29/79 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- B-24 Peteet, etal. v Dow Chemical Co., etal., E.D.Tex., C.A.No. M-79-79-CA -- Notified involved clerks and judges. (ea) |
| /30/79 | 11 | MOTION TO VACATE CTO, MEMORANDUM IN SUPPORT OF, CERT. OF SVC. -- pltf. Coffey. (ea) |

.JPML FORM 1A

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 381 -- ___In re "Agent Orange" ███████ Products Liability Litigation___

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 79/11/01 | 12 | MOTION TO VACATE CONDITIONAL TRANSFER ORDER -- B-22 -- Defendant Department of Justice -- w/cert. of serv.(cs) |
| 79/11/02 | | HEARING ORDER -- Setting B-21 and B-22 for November 28, 1979 hearing in the S.D. California (cds) |
| 79/11/09 | 13 | TELEGRAM -- REQUEST FOR EXTENSION OF TIME -- Mansanto Co. -- DENIED  (cds) |
| 79/11/14 | 14 | CONSOLIDATED RESPONSE TO MOTIONS TO VACATE CTO's (B-21 - 22 Coffey actions) -- Defendants -- w/Exhibit A and cert. of service (cds) |
| 79/11/19 | 15 | MEMORANDUM OF LAW W/CERT. OF SVC. -- Deft. The Ansul Co.(ea |
| 79/11/26 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- B-25 McNichol etc. v. Dow Chemical Co.,etal.,E.D.Pa.,C.A.No.79-3758 -- Notified involved counsel and judges. (ea) |
| 79/11/27 | | HEARING APPEARANCES:  RICHARD HEIDEMAN, ESQ. for Lowell Coffey; MARK KURZMANN, ESQ. for DOD, Sec. of Defense, Dept. of Army, Sec. of Army, John Doe(s), Unknow agents and rep. of Sec. of Defense;  BRUCE SMITH, ESQ. for Dow Chemical Co.; BUD HOLMAN, ESQ. for Hercules, Inc.;  RONALD DANIELS, ESQ. for Monsanto Co.; MICHAEL GORDON, ESQ. for Diamond Shamrock Corp.;  MORTON SILBERMAN, ESQ. for N. American Philips Corp. and Thompson-Hayward Chemical Co.;  VICTOR YANNACONE, JR., ESQ. for All plaintiffs except Coffey and Kaller  (cds) |
| 79/11/30 | 16 | SUPPLEMENTAL RESPONSE TO MOTION TO VACATE CTO -- Monsanto Co. -- w/cert. of serv. (cds) |
| 79/12/12 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- B-25 McNichol, etc. v. Dow Chemical Co., et al., E.D. Pa., C.A. No. 79-3758 NOTIFIED CLERKS AND JUDGES   (emh) |
| 79/12/14 | | APPEARANCE -- John R. O'Connor, Esq. for ANSUL CO. rew |
| 79/12/18 | | APPEARANCE --JOHN M. FITZPATRICK, ESQ. FOR HOOKER CHEMICAL CO. (rew) |
| 79/12/18 | 17 | SUPPLEMENTAL RESPONSE/MEMORANDUM -- Department of Defense, et al., -- w/cert. of svc.  (emh) |

JPML FORM 1A - Continuation

DOCKET NO. 381 -- _____

| Date | Ref | Pleading Description |
|------|-----|----------------------|
| 79/12/27 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- <br> B-26 Wall v. Dow Chemical Co., E.D.La., C.A.No. 79-4581-D <br> B-27 Zardis, etc. v. Dow Chemical Co., et al., D.Mass., <br>   C.A. No. 79-2343 <br> B-28 Committee for Veterans Rights, et al. v. Dow Chemical <br>   Co., et al., C.D.Calif., C.A.No. 79-4584-R <br> B-29 Racanelli, et al. v. Dow Chemical Co., et al., <br>   D.Arizona, C.A.No. 79-998 <br> B-30 Phaler, et al. v. Dow Chemical Co., et al., <br>   S.D.Calif., C.A.No. 79-1959-E <br> B-31 Gill, et al. v. Dow Chemical Co., N.D. Illinois, <br>   C.A.No. 79C5163 <br> NOTIFIED INVOLVED COUNSEL AND JUDGES  (emh) |
| 80/01/10 | | CONDITIONAL TRANSFER ORDERS FILED TODAY --  (B-32) Project <br>   Return, Inc. v. The Dow Chemical Co., et al., D.Oreg., <br>   C.A. No. 79 1524; (B-33) Donald Pond v. Dow Chemical <br>   Chemical Co., et al., D.Mass., C.A. No. 79 2068 MC; <br>   (B-34) Bruce L. Beverly, et al. v. The Dow Chemical <br>   Co., et al., N.D.Ill., C.A. No. 79C5165; (Cheryl P. (B-35) <br>   Welter, etc., et al. v. The Dow Chemical Co., et al., <br>   N.D.Ill., 79C5164 -- NOTIFIED INV. JUDGES & COUNSEL cs |
| 80/01/14 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- <br> B-26 Wall v. Dow Chemical Co., E.D.La., No. 79-4581-D <br> B-27 Zardis v. Dow Chemical Co., D.Mass., No. 79-2343 <br> B-28 Committee for Veterans Rights v. Dow Chemical Co., <br>   C.D. Calif., No. 79-4584-R <br> B-29 Racanelli v. Dow Chemical Co., D.Ariz., No. 79-998 <br> B-30 Phaler v. Dow Chemical Co., S.D.Calif., No. 79-1959-E <br> B-31 Gill v. Dow Chemical Co., N.D.Ill., No. 79-C-5163 <br> ~~NOTIFIED INVOLVED COUNSEL AND JUDGES -- (emh)~~ <br> NOTIFIED CLERKS AND JUDGES      (emh) |
| 80/01/16 | | APPEARANCE -- Dorothy Thompson, Esq. for pltfs. B-30 Phaler, <br>   B-29 Racanelli and B-32 Project Return      (rew) |
| 80/01/25 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- (B-36) Donald E. <br>   Onthank v. Dow Chemical Co., et al., S.D. Iowa, <br>   C.A. No. 80-8-A -- NOTIFIED INVOLVED JUDGES & COUN. cs |

JPML FORM 1A -- Continuation          DOCKET ENTRIES -- p. 5

DOCKET NO. 381

| Date | Ref | Pleading Description |
|------|-----|---------------------|
| 80/01/28 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY--B-32 thru B-35 listed below. Notified involved clerks and judges. (ea) |

|   |   | | | |
|---|---|---|---|---|
| B-32 | Project Return, Inc. v. The Dow Chemical Co., et al. | D.Oregon Burns | 79 1524 | |
| B-33 | Donald Pond v. Dow Chemical Co., et al. | D.Mass. McNaught | 79 2068 MC | |
| B-34 | Bruce L. Beverly, et al. v. The Dow Chemical Co., et al. | N.D.Ill. Marshall | 79C5165 | |
| B-35 | Cheryl P. Welter, etc., et al. v. The Dow Chemical Co., et al. | N.D.Ill. Marshall | 79C5164 | |

| Date | Ref | Pleading Description |
|------|-----|---------------------|
| 80/01/28 | 18 | MOTION TO HAVE MULTI-DISTRICT PANEL ACCELERATE DECISION-- pltf. Coffey, w/cert.of svc.   (ea) |
| 80/01/29 | | OPINION AND ORDER -- B-21 Coffey v. The Dow Chemical Co., et al.,W.D.Ky.,C.A.No. C-79-495-L(B); B-22 Coffey v. The Dept. of Defense, et al.,W.D.Ky.,C.A.No. C-79-488-L(A) -- VACATING THE CTOS W/OUT PREJUDICE. Notified involved counsel, clerks, judges, publishers and recipients. (ea) |
| 80/02/12 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- (B-36) Donald E. Onthank v. Dow Chem. Co., et al., S.D.Iowa C.A. No. 80-8-A -- Notified inv. judges & clerks (cds) |
| 80/02/15 | 19 | MOTION, BRIEF, EXHIBITS -- Dow Chemical Co. for transfer of B-21 Coffey v.Dow, et al., W.D.Ky., 79-495-L(B) to the E.D.New York. w/cert. of service  (rew) |
| 80/02/20 | | CONDITIONAL TRANSFER ORDERS FILED TODAY B37-B53 Notified counsel and involved judges Giovingo, et al. v. Dow, et al., S.Iowa, 80-30-C Pytel, et al. v. Dow, et al., S.Iowa, 80-31-C ~~Rinehart, et al. xxxxxx Dow, et al. xxx xx Iowa, 80-32-C~~xxxxxxxxxxxxxx Rinehart, et al. v. Dow, et al., S. Iowa, 80-32-C Foreman, et al. v. Dow, et al., S. Iowa, 80-33-A Boughn v. Dow, et al., S. Iowa, 80-35-A Cooper, et al. v. Dow, et al., S. Iowa, 80-35-A Haynes, et al. v. Dow, et al., S. Iowa, 80-36-A Slight v. Dow, et al., S.Iowa, 80-37-A Strait, et al. v. Dow, et al., S. Iowa, 80-38-C Truckenmiller, et al. v. Dow, et al., S. Iowa, 80-39-A Wagner, et al. v.Dow, et al., S. Iowa, 80-40-C Wilhelm v.Dow, et al., S. Iowa, 80-41-A Murphy, et al., v. Dow, et al., Ariz., 80-20-Tuc-RMB Nehmer, etc. v.Dow, et al., N.Cal., C80-221-WWS Lapka v. Dow, et al., D. Kan., 80-1021 Book v. Dow, et al., Tenn.,E., 3-80-32 Alexander, et al., v. Dow, et al., Tex.,S., H-80-27 |

JPML FORM 1A

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. _381_ -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 80/02/28 | 20 | REQUEST FOR EXTENSION OF TIME -- Lowell M. Coffey -- GRANTED to and including March 5, 1980. (ea) |
| 80/03/03 | 21 | JOINDER IN MOTION -- Uniroyal, Inc. -- w/cert. of svc.(emh) |
| 80/03/03 | 22 | RESPONSE/AFFIDAVIT -- Syntex Corp. -- w/cert. of svc. (emh) |
| 80/03/04 | 23 | JOINDER IN MOTION -- Deft. Private Brands, Inc. of Chicago -- w/cert. of service     (emh) |
| 80/03/04 | 24 | RESPONSE -- Hercules, Inc. -- w/cert. of svc.   (emh) |
| 80/03/04 | 25 | RESPONSE/MEMORANDUM -- Monsanto Co. -- w/cert. of svc.(emh) |
| 80/03/04 | 26 | RESPONSE -- Deft. Colonel James R. Dew -- w/cert. of service  (emh) |
| 80/03/06 | 27 | RESPONSE -- Pltf. Lowell M. Coffey -- w/Exhibits A, B, and C and cert. of svc.  (emh) |
| 80/03/06 | 28 | LETTER RESPONSE -- Diamond Shamrock -- w/cert. of svc.(emh) |
| 80/03/06 | 29 | JOINDER IN DOW CHEMICAL MOTION -- Hooker Chemical Co. -- w/svc.   (emh) |
| 80/03/07 | | Pleading No. 22, page 1, was replaced to correct the name of party filing response -- Hoffman-Taft, Inc. -- w/cert. of service  (cds) |
| 80/03/07 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY (B-37 through B-53) B-37 Giovingo, S.D.Iowa, 80-30-C B-38 Pytel , S.D.Iowa, 80-31-A B-39 Rinehart, S.D.Iowa, 80-32-C B-40 Foreman, S.D.Iowa, 80-33-A B-41 Boughn, S.D.Iowa, 80-34-C B-42 Cooper, S.D.Iowa, 80-35-A B-43 Haynes, S.D.Iowa, 80-36-C B-44 Slight, S.D.Iowa, 80-37-A B-45 Strait, S.D.Iowa, 80-38-C B-46 Truckenmiller, S.D.Iowa, 80-39-A B-47 Wagner, S.D.Iowa, 80-40-C B-48 Wilhelm, S.D.Iowa, 80-41-A B-49 Murphy, D.Ariz., Civ80-20-Tuc-RMB B-50 Nehmer, N.D.Calif., C80-221-WWS B-51 Lapka, D.Kansas, 80-1021 B-52 Book, E.D.Tenn., 3-80-32 B-53 Alexander, S.D.Tex., H-80-27 -- NOTIFIED INVOLVED JUDGES AND CLERKS  (cds) |
| 80/03/07 | 30 | JOINDER IN MOTION -- Thompson-Hayward Chemical Co. -- w/ cert. of service (cds) |

JPMI FORM 1A                                                        p. 7

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 381 -- IN RE "AGENT ORANGE" ▆▆▆▆▆ PRODUCTS LIABILITY LITIGATION

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 80/03/07 | | HEARING ORDER -- Setting motion to transfer in (B-21) Lowell M. Coffey v. Dow Chemical Co., et al.; W.D.Ky, C.A. No. C-79-495-L(B) for Panel hearing in Washington, D.C. on March 27, 1980  (cds) |
| 80/03/11 | | AMENDED CERT. OF SVC. (Pleading No. 25) -- Deft. Monsanto Co.    (emh) |
| 80/03/19 | 31 | REPLY/MEMORANDUM -- Dow Chemical Co. -- w/Exhibits A thru E and cert. of service    (emh) |
| 80/03/24 | 32 | SUPPLEMENTAL MEMORANDUM -- Pltf. Coffey -- w/cert. of svc.    (emh) |
| 80/03/26 | | HEARING APPEARANCES:  Leonard L. Rivkin for Dow Chemical Co.; Wendell B. Alcorn, Thomas E. Moseley for Diamond Shamrock Corp.; John C. Sabetta for Monsanto Co.; William A. Krohley for Hercules, Inc.; Morton B. Silberman for Thompson-Hayward Chemical Co.; Robert P. Schuster for Lowell M. Coffey (or Richard D. Heideman); Mark J. Kurzman for James R. Dew  (emh) |
| 80/03/26 | | WAIVER OF ORAL ARGUMENT:  Floyd Book    (emh) |
| 80/04/01 | | WAIVER OF ORAL ARGUMENT -- Kenneth W. Murphy, et al. -- for hearing held on March. 27, 1980 in Wash., D.C.  (ea) |
| 80/04/04 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-55 thru 67 listed below.  Notified involved counsel and judges. (ea) |
| | B-55 | **Monty D. Baird v. The Dow Chemical Co., et al.**  E.D.Cal. Karlton  CivS-80-104LKK |
| | B-56 | **Wilson Griffin v. The Dow Chemical Co., et al.**  W.D.Ky. Ballantine  C80-0075-L(B) |
| | B-57 | Larry Anewishki, et al. v. The Dow Chemical Co., et al.  E.D.Mich DeMascio  8071059 |
| | B-58 | James J. Walker, et al. v. The Dow Chemical Co., et al.  E.D.Pa. McGlynn  80-1000 |
| | B-59 | Jackie Watson v. The Dow Chemical Co., et al.  E.D.Pa. Ditter  80-1044 |
| | B-60 | Robert E. Wooster v. The Dow Chemical Co., et al.  S.D.Tex. Gibson  G-80-55 |
| | B-61 | Ronald Castle, et al. v. The Dow Chemical Co., et al.  E.D.Wash McNichols  C-80-94 |
| | B-62 | James P. Wachtendonk, et al. v. The Dow Chemical Co, et al.  W.D.Wis. Doyle  80-C-100 |

JPML FORM lA - Continuation

DOCKET NO. 381 -- In re "Agent Orange" Products Liability Litigation

| Date | Ref | Pleading Description |
|------|-----|---------------------|
| 80/04/04 | | TRANSFER ORDER transferring B-21 Coffey v. The Dow Chemical Co., etal., W.D.Ky.,C.A.No. C-79-495-L(B) to the E.D.N.Y. for coordinated or consolidated pretrial proceedings pursuant to 28 U.S.C. §1407. Notified involved counsel clerks and judges.    (ea) |
| 80/04/11 | | CONDITONAL TRANSFER ORDERS FILED TODAY -- B-68 Schelin, et al. v. Dow, et al., D.Ariz., Civ80-88-TUC-RMB; B-69 Thomas v. Dow, et al., M.D.La., 80-164-SecA; B-70 Hall, et al. v. Dow, et al., W.D.MI., G80-199-CA5 B-71 Plavner, et al. v. Dow, et al., E.D.Pa., 80-1271 -- NOTIFIED INVOLVED JUDGES, CLERKS AND COUNSEL (cds) |
| 80/04/15 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-72 Pieter Fink v. Dow Chemical Co., et al., D. Colorado, C.A. No. 80-K-306 NOTIFIED INVOLVED COUNSEL AND JUDGES.   (emh) |
| 80/04/21 | | CONDITIONAL TRANSFER ORDERS FILED TODAY--B-73 Blake, etc. v. The Dow Chemical Co., et al., D. Colorado, C.A. No. 80-K-398--Notified involved Counsels and Judges. (ds) |
| 80/04/21 | 33 | NOTICE OF OPPOSITION, CERT. OF SVC. (B-61) Castle, et al. The Dow Chemical Co., et al., E.D.Wash., C.A.No. C-80-94. Pltf. Castle.    (ea) |
| 80/04/22 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-55/60, B-62/67 listed below.  Notified involved clerks and judges. (ea) |

| | | | |
|------|----------------------------------------|------------------|----------------|
| B-55 | Monty D. Baird v. The Dow Chemical Co., et al. | E.D.Cal. Karlton | Civs-80-104LKK |
| B-56 | Wilson Griffin v. The Dow Chemical Co., et al. | W.D.Ky. Ballantine | C80-0075-L(B) |
| B-57 | Larry Anewishki, et al. v. The Dow Chemical Co., et al. | E.D.Mich DeMascio | 8071059 |
| B-58 | James J. Walker, et al. v. The Dow Chemical Co., et al. | E.D.Pa. McGlynn | 80-1000 |
| B-59 | Jackie Watson v. The Dow Chemical Co., et al. | E.D.Pa. Ditter | 80-1044 |
| B-60 | Robert E. Wooster v. The Dow Chemical Co., et al. | S.D.Tex. Gibson | G-80-55 |
| B-62 | James P. Wachtendonk, et al. v. The Dow Chemical Co, et al. | W.D.Wis. Doyle | 80-C-100 |
| B-63 | Pieter Fink, etc. v. The Dow Chemical Co., et al. | D.Colo. Kane | 80-K-306 |
| B-64 | Martin P. Leblanc, Sr., et al. v. The Dow Chemical Co., et al. | M.D.La. Parker | 80-138 |
| B-65 | Floyd Moore, et al. v. The Dow Chemical Co., et al. | E.D.Wis. Doyle | 80-C-247 |

B-66  John Petrusha, etc., et al. v. The Dow Chemical Co., et al., S.D. Florida, C.A. No. 80-590-Civ-EBD

B-67  Harold L. Watkins, et al. v. The Dow Chemical Co., et al., D. Nevada, C.A. No. 80-79-HEC

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. _381_ -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 80/04/29 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY. B-68 Schelin, etal v. The Dow Chemical Co., etal., D.Ariz.,C.A.No. CIv80-88-TUC-RMB; B-69 Thomas v. The Dow Chemical Co., etal., M.D. La., C.A.No.80-164-SecA; B-70 Hall, etal. v. The Dow Chemical Co., etal.,W.D.Mich.,C.A.No.G80-199-CA5; B-71 Plavner, etal. v.Dow Chemical Co., etal., E.Pa., C.A.No. 80-1271.  Notified involved clerks and judges.(ea |
| 80/05/05 | 34 | MOTION, BRIEF, EXHIBITS, CERT. OF SERVICE (B-78) Paul W. Lester v. Dow, et al., S.D. Texas, C.A. No. H-80-587 -- Dow Chemical Co.  (cds) |
| 80/05/06 | | ORDER LIFTING STAY OF CTO -- B-61 Castle, et al. v. Dow Chemical Co., et al., E.D. Wash., No. C80-90 NOTIFIED COUNSEL, CLERKS AND JUDGES.   (emh) |
| 80/05/07 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- B-73 Blake, etc. v. Dow Chemical, et al., D.Colo., C.A. No. 80-K-398 NOTIFIED CLERKS AND JUDGES.    (emh) |
| xxxxxxxxx | xxxxxxxxxx | xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx |
| ~~80/05/12~~ | | ~~CONDITIONAL TRANSFER ORDERS FILED TODAY.  B-74 thru B-77~~ ~~xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx~~ (ds) |
| 80/05/12 | | CONDITIONAL TRANSFER ORDERS FILED TODAY.  B-74 thru B-77 and B-79 through 80.)  B-74 Huckabay, etc. v. Dow Chemical Co.; N. D. of California, C.A. No. 80-0875-WHO; B-75 Ginn v. Dow Chemical Co., et al., S.D. Texas, C.A. No. H-80-828; B-76 Samora, et al. v. Dow Chemical Co., et al., D. Colorado, C.A. No. 80-K-544; B-77 Patrick, et al. v. Dow Chemical Co., et al., W.D. Washington, C.A. No. C80-426V; B-79 White, et al. v. Dow Chemical Co., et al., E.D. Michigan, C.A. No. 80-71655; B-80 Sweeney, et al. v. Dow Chemical Co., et al., E.D. Michigan, C.A. No. 80-40073. Notified involved counsels and judges. (ds) |
| 80/05/19 | 35 | RESPONSE/MEMORANDUM (B-78) --  Defts. Monsanto Co., Hercules Inc., Diamond Shamrock Corp., Thompson-Hayward Chemical Co. and Uniroyal -- w/cert. of svc. (emh) |
| 80/05/19 | 36 | RESPONSE -- (B-78) -- Pltf. Lester -- w/Exhibits and cert. of svc.  (emh) |
| 80/05/20 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- (B-81) Johnston, etc., et al. v. Dow, et al., E.D.La., 80-1358; (B-82) Thomas v. Dow, et al., M.D.La., 80-206; (B-83) Whiddon et al. v. Dow, et al., M.D.La., 80-204 (B-84) Clemons, et al. v. Dow, et al., W.D.N.Y., 80-0391 -- NOT INVOLVED JUDGES & COUNSEL (cds) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. *381* --  _____

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 80/05/20 | 37 | MEMORANDUM/BRIEF (B-78) -- Pltf. Lester -- w/cert. of service  (emh) |
| 80/05/20 | 38 | RESPONSE, CERT. OF SVC. -- Hooker Chemical & Plastics Corp.  (emh) |
| 80/05/22 | | AMENDED CERT. OF SVC.  (Pleading No. 38) -- Hooker Chemical Co.  (emh) |
| 80/05/13 | | HEARING ORDER -- Setting Motion to Transfer (B-78) Lester - Boston, Mass., June 26, 1980  (cds) |
| 80/05/28 | | CONDITIONAL TRANSFER ORDER FINAL TODAY. B-74 Huckabay v. Dow, N.D. California, No. 80-0874-WHO, B-75 Ginn v. Dow, S.D. Texas, No. H-80-828, Samora v. Dow, D. Colorado, No. 80-K-544, B-77 Patrick v. Dow, W.D. Washington, No. C80-426V, B-79 White v. Dow, E.D. Michigan, No. 80-71655, B-80 Sweeney v. Dow, E.D. Michigan, No. 80-40073 (ds) -- NOTIFIED INVOLVED CLERKS AND JUDGES  (cds) |
| 80/05/27 | 39 | REPLY MEMORANDUM - Dow Chemical Co. -- w/cert. of service (ds) |
| 80/05/30 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-85 Brown v. The Dow Chemical Co., etal.,M.D.La.,C.A.No. 80-240; B-86 Paterson v. The Dow Chemical Co., etal.,D.Colo.,C.A.No. 80-566; B-87 Millis v. The Dow Chemical Co., etal.,E.D. Tenn.,C.A.No. 3-80-217 -- Notified involved counsel and judges.                                 (ea) |
| 80/06/05 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY. B-81 Johnston,etc. etal. v. Dow Chem. Co., etal.,E.D.La.,C.A.No. 80-1358; B-82 Thomas v. Dow Chem. Co.,etal.,M.D.La.,C.A.No. 80-206; B-83 Whiddon, etal. v. Dow Chem. Co.,etal., M.D. La.,C.A. No. 80-204; B-84 Clemons, etal. v. Dow Chem. Co.,etal.,W.D.N.Y.,C.A.No. 80-0391. Notified involved clerks and judges.           (ea) |
| 80/06/17 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY. B-85 Brown, Jr., et al. v. The Dow Chemical Co., et al., M.D. Louisiana, C.A. No. 80-240; B-86 Paterson v. The Dow Chemical Co., et al., D. Colorado, C.A. No. 80-566; B-87 Millis v. The Dow Chemical Co., et al., E.D. Tennessee, C.A. No. 3-80-217. Notified involved clerks and judges. (ds) |
| 80/06/24 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- <br><br> B-89 Lombardi, et al. v. Dow, et al., D.Md., HM-80-1380 <br> B-90 Villella, et al. v. Dow, et al., D.Minn., 3-80-350 <br> B-91 Wiskus, et al. v. Dow, et al., D.Neb., CV80-0-357 <br> NOTIFIED INVOLVED JUDGES AND COUNSEL  (cds) |

Case MDL No. 381   Document 314   Filed 05/18/15   Page 11 of 147

DOCKET NO. 381 -- In re "Agent Orange" Products Liability Litigation

| Date | Ref | Pleading Description |
|------|-----|----------------------|
| 80/06/25 | | HEARING APPEARANCES -- Leonard Rivkin for Dow Chemical Co.; Morton B. Silberman for Thompson-Hayward Chemical Co.; Michael M. Gordon for Diamond Shamrock Corp.; Russell L. Cook for Paul W. Lester    (emh) |
| 80/06/27 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-92 Brooks, et al. v. Dow, et al., D.D.C., 80-1444; B-93 Avila, etc. v. Dow, et al., N.D.Ill., 80C1874; B-94 Bogdan v. Dow, et al., E.D.Mich., 80-72115; B-95 Bunko, et al. v. Dow, et al., D.Mont., 80-56-M; B-96 Joyce, et al. v. Dow, et al., N.D.Ohio, C80-633; B-97 Koss v. Dow, et al., E.D.Tenn., 3-80-253; B-98 Poe, et al. v. Dow, et al., N.D.Texas, 3-80-0712-H; B-99 Prichard v. Dow, et al., S.D.Texas, H-80-1343; B-100 Albert, et al. v. Dow, et al., W.D.Wash. C80-665R -- NOTIFIED INVOLVED JUDGES AND COUNSEL (cds) |
| 80/07/10 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY. B-89 Lombardi, et al. v.Dow Chemical Co., etal.,D.Md.,C.A.No. HM-80-1380 B-90 Villella, et al. v. Dow Chem. Co., etal., D.Minn., C.A. No. 3-80-350; B-91 Wiskus, etal. v. Dow Chem. Co., etal., D.Neb., C.A.No. CV80-0-357 -- Notified involved clerks and judges. (ea) |
| 80/07/11 | | TRANSFER ORDER -- transferring B-78, Lester v. Dow Chemical Co., et al., S.D. Tex., C.A. No. H-80-587 to the E.D.N.Y. for coordinatedor consolidated pretrial proceedings. Notified involved clerks, judges & counsel. (ds) |
| 80/07/11 | | CONDITIONAL TRANSFER ORDER filed today. B-101 Schneider, et al. v. The Dow Chemical Co., et al., W.D. Washington, C.A. No C80-697M; B-102 Crawford, et al. v. Dow Chemical Co., et al., W.D. Missouri, C.A. No. 80-0565-CV-W-2. Notified involved clerks and judges. (ds) |
| 80/07/15 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-92 Brooks, et al. v. Dow, et al., D.D.C., 80-1444 B-93 Avila, etc. v. Dow, et al., N.D.Ill., 80C1874 B-94 Bogdan v. Dow, et al., E.D.Mich., 80-72115 B-95 Bunko, et al. v. Dow, et al., D.Mont., 80-56-M B-96 Joyce, et al. v. Dow, et al., N.D.Ohio C80-633 B-97 Koss v. Dow, et al., E.D.Tenn., 3-80-253 B-98 Poe, et al. v. Dow, et al., N.D.Tex., 3-80-0712-H B-99 Prichard v. Dow, et al., S.D.Tex., H-80-1343 B-100 Albert, et al. v. Dow, et al., W.D.Wash., C80-665 NOTIFIED CLERKS AND JUDGES.  (emh) |

P.12

JPML FORM 1A

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 381 -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 80/07/18 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- <br> B-103 Currier, etc. v. Dow Chemical, et al., D.Minn. <br> C.A.No. 4-80-364 <br> B-104 Singewald, etc. v. Dow Chemical, et al., D.Minn. <br> C.A. No. 4-80-365 <br> B-105 Abeen, et al. v. Dow Chemical, et al., S.D. Texas, <br> C.A.No. H-80-1182 <br> NOTIFIED INVOLVED COUNSEL AND JUDGES. (emh) |
| 80/07/21 | 40 | MOTION/MEMORANDUM to transfer B-106 McInnis v. The <br> Hooker Chemicals & Plastics Co., et al., E.D.Tex., <br> C.A.No. 80-186 -- Deft. Dow Chemical Co. -- w/Exhibits <br> and cert. of svc.  (emh) |
| 80/07/22 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- <br> B-107 Thornhill v. Dow, et al., E.D.Tenn. 3-80-292 <br> B-108 Baer, et al. v. Dow, et al., W.D.PA., 80-113-A Erie <br> B-109 Kroner v. Dow, et al., E.D.Mo., 80-0076-C(4) <br> NOTIFIED INVOLVED COUNSEL AND JUDGES.  (emh) |
| 80/07/28 | 41 | **MEMORANDUM -- Deft. Hercules Inc. -- w/cert. of svc.**  (emh) |
| 80/07/29 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-101 Joanne M. <br> Schneider, et al. v. The Dow Chemical Co., et al., W.D. <br> Wash., C80-697M and B-102 Lawrence V. Crawford, et al. v. <br> Dow Chemical Co., et al., W.D. Missouri, 80-0565-CV-W-2 <br> -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |
| 80/07/29 | 42 | JOINDER IN MOTION for Transfer of B-106 -- Hooker Chemical <br> & Plastics Corp., Thompson-Hayward Chemical Co., Uniroyal <br> Inc., Diamond Shamrock Corp., Monsanto Co. -- w/cert. <br> of svc.  (emh) |
| 80/07/29 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-110 James Helm <br> et al. v. Dow, et al., E.D.Calif., Civ-S-80-355-MLS; <br> B-111 Marvin W. Abbott, et al. v. Dow, et al., D.Md., <br> 80-1754; and B-112 Darryl B. Kirby, et al. v. Dow, et al. <br> E.D.Tenn., 3-80-301 -- NOT. INVOLVED JUDGES & COUNSEL cds |
| 80/08/04 | 43 | RESPONSE, MEMORANDUM IN BRIEF, CERT. OF SVC., EXHIBIT A -- <br> to mot. for transfer in B-106 McInnis, E.Tex.,C.A. No. <br> 80-186.          (ea) |
| 80/08/05 | | CONDITIONAL TRANSFER ORDERS FINAL -- B-103 Currier, etc. v. <br> Dow Chem. Co., et al., D.Minn.,C.A.No. 4-80-364; <br> B-104 Singewald, etc. v. Dow, D.Minn., C.A.No. 4-80-365; <br> B-105 Abeen, etal. v. Dow, S.D.Tex.,C.A.No.H-80-1182 -- <br> Notified involved clerks and judges. (ea) |

JPML FORM 1A - Continuation                    DOCKET ENTRIES -- p. _13_

DOCKET NO. 381 -- _____

| Date | Ref | Pleading Description |
|------|-----|----------------------|
| 80/08/07 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-107 Thornhill v. Dow, E.D.Tenn., C.A. No. 3-80-292; B-108 Baer v. Dow, W.D. Pa., C.A. No. 80-113-A Erie; B-109 Kroner v. Dow, E.D. Mo., C.A. No. 80-0076-C(4).  Notified involved clerks and judges. (ds) |
| 80/08/12 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- B-113 Jenkins et al. v. Dow, N.D. Georgia, C.A. No. C-80-1225A; B-114 Harris, et al. v. Dow, D. Kansas, C.A. No. 80-2772; B-115 Kuykendall, et al. v. Dow, E.D. Tennessee, C.A. No. 3-80-327; B-116 Morgan v. Dow, W.D. Texas, C.A. No. MO-80-CA-71; B-117 Vietnam Organ. et al. v. Dow, et al., E.D. Louisiana, C.A. No. 80-2746; B-118 Stokes, et al. v. Dow, et al., W.D. Missouri, C.A. No. 80-0682-CV-W-4. Notified involved counsel and judges. (ds) |
| 80/08/12 | 44 | REPLY MEMORANDUM (RE: B-106) -- Dow Chemical Co. -- w/exhibits A, B and C and Cert. of Svc. (ds) |
| 80/08/14 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-110 Helm, etal v. Dow, E.D.Cal.,C.A.No. Civ-S-80-355-MLS; B-111 Abbott, etal. v. Dow, D.Md., C.A.No. 80-1754; B-112 Kirby, etal. E.D.Tenn., C.A.No. 3-80-301 -- Notified involved clerks and judges. (ea) |
| 80/08/15 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-119 Donald L. Schwarzbach v. Dow, et al., S.D.Texas, H-80-1415; and B-120 Michael S. Wilson v. Dow, et al., S.D.Texas, H-80-1414 -- NOTIFIED INV. JUDGES AND COUNSEL (cds) |
| 80/08/21 | | HEARING ORDER -- setting B-106 for hearing on Sept. 25, 1980 in Nashville, Tenn.          (ea) |
| 80/08/26 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-121 Harris, et al. v. Dow Chemical, et al., D.Kansas, C.A.No. 80-2272 B-122 Alexander, et al. v. Dow Chemical, et al., M.D.La., C.A.No. 80-422 NOTIFIED COUNSEL AND JUDGES.  (emh) |
| 80/08/28 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-113 Jenkins, et al. v. The Dow Chemical Co., et al., N.D. Ga., C.A. No. C-80-1225 A; B-114 Harris, et al. v. The Dow Chemical Co., et al., D. Kansas, C.A. No. 80-2272; B-115 Kuykendall, et al. v. The Dow Chemical Co., et al., E.D. Tenn., C.A. No. 3-80-327; B-116 Morgan v. Dow Chemical Co., et al., W.D. Texas, C.A. No. Mo-80-CA-71; B-117 Vietnam Veterans Organization, Inc., et al. v. Dow Chemical Co., et al., E.D. La., C.A. No. 80-2746; B-118 Stokes, et al. v. The Dow Chemical Co., et al., W.D. Missouri, C.A. No. 80-0682-CV-W-4.  Notified involved clerks and judges. (ds) |

p. 14

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. *381* -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 80/08/29 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- <br><br> B-123 DeAngelo, et al. v. Dow, et al., D.MD., 80-2060 <br> B-124 Wilkins, et al. v. Dow, et al., D.Mass., 80-1769 <br> B-125 Maples v. Dow, et al., E.D.Tenn., 3-80-354 <br> B-126 Johnson v. Dow, et al., E.D.Tenn., 3-80-355 <br> B-127 Kernea v. Dow, et al., E.D.Tenn., 3-80-339 <br><br> NOTIFIED INVOLVED COUNSEL AND JUDGES.  (emh) |
| 80/09/03 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- <br> B-119 Schwarzbach v. Dow Chemical Co., S.D. Texas, <br>   C.A. No. H-80-1415 <br> B-120 Wilson v. Dow Chemical Co., S.D. Texas, <br>   C.A. No. H-80-1414 <br> NOTIFIED INVOLVED CLERKS AND JUDGES.  (emh) |
| 80/09/08 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- <br> B-128 Talbot, et al. v. Dow Chemical, S.D.Calif., C.A. No. <br>   80-1523-S(I) <br> B-129 McQuain, et al. v. Dow Chemical, D.Colo., C.A. No. <br>   80-1080 <br> B-130 Ridenour, et al v. Dow Chemical, E.D.Tenn., C.A. No. <br>   3-80-368 <br> Notified involved counsel and judges.  (emh) |
| 80/09/11 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- <br>  B-122 Alexander, et al. v. Dow Chem. Co., et al., <br>    M.D. Louisiana, C.A. No. 80-422 <br> NOTIFIED INVOLVED CLERKS AND JUDGES. (emh) |
| 80/09/11 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- <br>   B-131 Mushow v. Dow Chem. Co., et al., M.D. Pennsylvania, <br>    C.A. No. CV-80-0955 <br>  B-132 Lester v. Dow Chem. Co., et al., S.D. Texas, <br>    C.A. No. H-80-1745 <br> NOTIFIED INVOLVED COUNSEL AND JUDGES.  (emh) |
| 80/09/11 | 45 | REQUEST FOR EXTENSION OF TIME -- U.S.A. -- GRANTED TO AND <br>   INCLUDING SEPT. 11, 1980  (cds) |

JPML FORM 1A

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. *381* -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 80/09/15 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY (B-123 - B-127) --<br><br>B-123 DeAngelo, et al. v. Dow, et al., D.MD., 80-2060<br><br><br>B-124 Wilkins, et al. v. Dow, et al., D.Mass., 80-1769<br>B-125 Maples v. Dow, et al., E.D.Tenn., 3-80-354<br>B-126 Johnson v. Dow, et al., E.D.Tenn., 3-80-355<br>B-127 Kernea v. Dow, et al., E.D.Tenn., 3-80-339<br><br>NOTIFIED INVOLVED CLERKS AND JUDGES.  (emh) |
| 80/09/15 | | CONDITIONAL TRANSFER ORDER FILED TODAY --<br>B-133 David K. Chester, et al. v. The Dow Chemical Co., et al., W.D. Washington, C.A. No. C80-976V.  Notified involved counsel and judges. (ds) |
| 80/09/15 | 46 | RESPONSE -- U.S.A. -- w/cert. of serv. (cds) |
| 80/09/19 | 47 | MEMORANDUM IN FURTHER SUPPORT OF TRANSFER OF B-106 McInnis -- Dow -- w/cert. of service  (cds) |
| 80/09/23 | | HEARING APPEARANCES:  LEONARD L. RIVKIN, ESQ. for Dow Chemical Co.;  MORTON B. SILBERMAN, ESQ. for Thompson-Hayward Chemical Co.;  WENDELL B. ALCORN, JR., ESQ. for Diamond Shamrock Corp.; VICTOR YANNACONE, ESQ. for Lead Counsel for Pltfs. (cds) |
| 80/09/23 | | WAIVER OF ORAL ARGUMENT -- U.S.A, Third Party Defendant; Monsanto Co.; Joel P. McInnis; Hoffman-Taff, Inc. (cds) |
| 80/09/24 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY --<br>B-128 Talbot, et al. v. Dow Chemical, et al., S.D. Calif. C.A. No. 80-1523-S(I)<br>B-129 McQuain, et al. v. Dow Chemical, et al., D. Colo., C.A. No. 80-1080<br>B-130 Ridenour, et al. v. Dow Chemical, et al., E.D.Tenn. C.A. No. 3-80-368<br>NOTIFIED CLERKS AND JUDGES.  (emh) |
| 80/09/25 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-134 McKay v. The Dow Chemical Co., et al., D. Colorado, C.A. No. 80-K-1213; B-135 Davis, et al. v. The Dow Chemical Co., et al., N.D. Illinois, C.A. No. 80C4795; B-136 Deerman v. Dow Chemical Co., et al., S.D. Texas, C.A. No. H-80-1904; B-137 Whitt v. The Dow Chemical Co., et al., S.D. West Virginia, C.A. No. 80-3255.  Notified involved counsel and judges. (ds) |

JPML FORM 1A - Continuation                    DOCKET ENTRIES -- p. *16*
   ⊕

DOCKET NO. *381* -- _____

| Date | Ref | Pleading Description |
|------|-----|---------------------|
| 80/09/29 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- <br> B-131 Mushow v. Dow Chemical Co., et al., M.D. Pa., <br>    C.A. No. CV-80-0955 <br> B-132 Lester v. Dow Chemical Co., et al., S.D. Texas, <br>    C.A. No. H-80-1745 <br> NOTIFIED CLERKS AND JUDGES.  (emh) |
| 80/09/30 | | CORRECTION ORDER -- Correcting B-127 Kernea v. Dow, et al. <br> pending in the E.D. Tennessee previously, but trans- <br> ferred Section 1404 to the M.D. Tennessee prior to 1407 <br> transfer.  Order corrects District and C.A. Number <br> to reflect M.D. Tennessee, C.A. No. 80-2042.  Docket <br> notations made.  Notified involved counsel & judges.(ds) |
| 80/10/01 | | CONDITIONAL TRANSFER ORDER FINAL TODAY. B-133 Chester, etal <br> v. The Dow Chemical Co., et al., W.D. Wash., C.A. No. <br> C80-976V. Notified involved clerks and judges. (ea) |
| 80/10/02 | | CONDITIONAL TRANS. ORDERS FILED TODAY. B-138 Spangenberger, <br> etc. v. The Dow Chem. Co., etal., E.D.La., C.A. No. <br> 80-3405-H; B-139 Brawley, etal. v. The Dow Chem. Co.,etal <br> W.D.Pa., C.A.No. 80-153-Erie; B-140 Glenn, Jr. v. The Dow <br> Chem. Co., etal., E.D.TN., C.A.No. 3-80-399. Notified <br> involved counsel and judges. (ea) |
| 80/10/02 | | TRANSFER ORDER -- transferring B-106 McInnis v. Hooker <br> Chem. & Plastics Corp., et al., E.D.Tex.,C.A.No. <br> TY-80-186-CA to the E.D.N.Y. for pretrial processing. <br> Notified involved counsel, clerks and judges. (ea) |
| 80/10/08 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- <br> B-141 Pearce, et al. v. Dow Chemical, et al., N.D. Ala., <br> C.A. No. CV80-C-1265S <br> B-142 Taliaferro v. Dow Chemical Co., et al., D.MD., <br> C.A. No. 80-2316 <br> B-143 Gaither, et al. v. Dow Chemical, et al., N.D. W.Va., <br> C.A. No. 80-0428-E <br> NOTIFIED COUNSEL AND JUDGES. (emh) |
| 80/10/14 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY-- B-134 McKay v. <br> Dow Chemical, et al.,D. Colorado,C.A. No. 80-K-1213; <br> B-135 Davis, et al. v. Dow Chemical Co., et al., N.D. <br> Illinois, C.A. No. 80 -C-4795; B-136 Deerman v. Dow <br> Chemical Co., et al., S.D. Texas, C.A. No. H-80-1904; <br> B-137 Whitt v. Dow Chemical Co., et al., S.D. W. Virginia, <br> C.A. NO. 80-3255.  Notified involved clerks & judges. (ds) |

JPML FORM 1A

*p 17*

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. **381** -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 80/10/20 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-138 Spangenberger, etc.v. The Dow Chem., Co., et al., E.D.La. C.A.No. 80-3405-H; B-139 Brawley, etal. v. The Dow Chem. Co., etal., W.D.Pa., C.A.No. 80-153-Erie -- Notified involved clerks and judges. (ea) |
| 80/10/20 | | ORDER EXTENDING TIME ON CTO -- B-140 Glenn, Jr. v. The Dow Chemical Co., et al., E.D. Tenn., C.A.No. 3-80-399 -- Notified involved counsel, clerks and judges. (ea) |
| 80/10/21 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-144 Estate of Russell Joseph Adams, et al. v. Dow Chemical Co., E.D. La., C.A.No. 80-3744-J(5) B-145 Patton, et al. v. Dow Chemical Co., M.D. La., C.A. No. 80-585-B B-146 Horne v. Dow Chemical Co., N.D. Miss., C.A.No. DC80-141-WK-O B-147 Schweibinz, etc. v. Dow Chemical Co., E.D. Pa., C.A. No. 80-3611 NOTIFIED INVOLVED COUNSEL AND JUDGES. (emh) |
| 80/10/24 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-141 Pearce, et al. v. The Dow Chemical Co., N.D. Alabama, C.A. No. CV80-C-1265S; B-142 Taliaferro v. The Dow Chemical Co., et al., D. Maryland, C.A. No. 80-2316; B-143 Gaither, et al. v. The Dow Chemical Co., et al., N.D.W.Va., C.A. No. 80-0428-E. Notified involved clerks and judges (ds) |
| 80/10/29 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-148 Butler, et al. v. Dow Chem. Co., etal., D.Mass., C.A.No.80-2163-M B-149 Tucker, et al. v. Dow Chem. Co., etal., W.D. Mo., C.A.No. 80-0920-CV-W-6; B-150 Petty, etal. v. Dow Chem. Co., etal., D.S.C., C.A.No. 80-1953-3; B-151 King, etal. v. Dow Chem. Co., etal., W.D.Tex., C.A.No. A-80-CA-369 -- Notified involved counsel and judges. (ea) |
| 80/11/06 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-144 Adams, et al. v. Dow, E.D.La., 80-3774-J(5) B-145 Patton, et al. v. Dow, M.D.La., 80-585-B B-146 Horne v. Dow, N.D.Miss., DC80-141-WK-O B-147 Schweibinz, etc. v. Dow, E.D.Pa., 80-3611 NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |
| 80/11/07 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- B-140 Oran Paskall Glenn, Jr. f. Dow, et al., E.D.Tenn., 3-80-399 -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |
| 80/11/12 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-152 Helms, et al. v. Dow, et al., S.D.Ga., CV180-173 B-153 Vest, et al. v. Dow, et al., S.D.Ga., CV180-174 B-154 Fontenot, et al. v. Dow, et al., M.D.La., 80-603-A B-155 Stuart, et al. v. Dow, et al., E.D.Mich., 80-73873 NOTIFIED COUNSEL AND JUDGES. (emh) |

JPML FORM 1A - Continuation                    DOCKET ENTRIES -- p. _18_

DOCKET NO. _381_ -- _____

| Date | Ref | Pleading Description |
|------|-----|---------------------|
| 80/11/14 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- <br> B-148 Butler, et al. v. Dow, et al., D.Mass., 80-2163-M <br> B-149 Tucker, et al. v. Dow, et al., W.D.Mo., 80-920-CV-W-6 <br> B-150 Petty, et al. v. Dow, et al., D.S.C., 80-1953-3 <br> B-151 King, et al. v. Dow, et al., W.D.Tex., A-80-CA-369 <br> -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |
| 80/11/18 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- <br> B-156 Rick L. Butler, et al. v. Dow, et al., N.D.Cal., C80-4028-WTS <br> B-157 Dennis Argykakis, et al. v. Dow, et al., N.D.Ill., 80C5505 <br> B-158 James A. Slowinski, et al. v. Dow, et al., N.D.Ill., 80C5731 <br> B-159 Joachim Hoter v. Dow, et al., W.D.Ky., 80-0556-L(B) <br> B-160 Est. of Russell Joseph Adams, et al. v. Dow, et al., E.D.La., 80-4242-Sec. D. <br> B-161 Theodore Hutches, Jr., et al. v. Dow, et al., W.D.La. CI 801629 <br> B-162 Joseph Cornwall, et al. v. Dow, et al., E.D.Pa., 80-4271 <br> B-163 Rae Vesco, et al. v. Dow, et al., W.D.Pa., 80-1541 <br> B-164 Willie D. Carter, et al. v. Dow., E.D.Tex., B-80-685-CA -- NOT. INVOLVED JUDGES AND COUNSEL (cds) |
| 80/11/26 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-165 Murphy v. Dow Chemical Co., E.D Louisiana, 80-4455; B-166 Ratliff, et al. v. Dow Chemical Co., et al., N.D. Mississippi, EC80-287-LS-P; B-167 Hricko v. Dow Chemical Co., et al., N.D. Ohio, C80-2025; B-168 Furman v. Dow Chemical Co., et al., E.D. Pennsylvania, 80-4207.  Notified involved counsel and judges. (ds) |
| 80/11/28 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-152 Helms, et al. v. Dow, et al., S.D. Ga., CV180-173; B-153 Vest, et al. v. Dow, et al., S.D. Ga., CV180-174; B-154 Fontenot, et al. v. Dow, et al., M.D. La., 80-603-A;  Stuart, et al v. Dow, et al., E.D. Mich., 80-73873 -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |
| 80/12/04 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-156 Butler, et al. V. The Dow Chemical Co., et al., N. Calif., C.A. No. C80-4028-WTE; B-157 Argykakis, et al v. The Dow Chemcial Co., et al., N. Illinois, C.A. No. 80C-5505; B-158 Slowinski, et al. v. The Dow Chemical Co., et al., N. Illinois, C.A. NO. 80c5731; B-159 Hoter v. The Dow Chemical Co., et al., W. Kentucky, C.A. No. 80-0556-L(B); B-160 Adams, et al. v. The Dow Chemical Co., et al. E.Louisiana, C.A. No. 80-4242-Sec D; B-161 Hutches, Jr., et al. v. The Dow Chemical Co., et al., W. Louisiana, C.A. No. CI 80-1629; B-162 Cornwall, et al. v. The Dow Chemical Co., et al., E. Pennsylvania, C.A. No. 80-4271; |

Continued on page 19

JPML FORM 1A                                               p. 19

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 381 -- In re "Agent Orange" Products Liability Litigation

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| | | continued from page 18 |
| | | B-163 Vesco, et al. v. The Dow Chemical Co., et al., W. Pennsylvania, C.A. No. 80-1541; B-164 Carter, et al. v. The Dow Chemical Co., et al., E. Texas, C.A. No. B-80-685-CA.  Notified involved clerks and judges. (ds) |
| 80/12/12 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-165 Murphy v. Dow Chemical Co., E.D. Louisiana, 80-4455; B-166 Ratliff, et al. v. Dow Chemical Co., et al., N.D. Mississippi, EC80-287-LS-P; B-167 Hricko v. Dow Chemical Co., et al., N.D. Ohio, C80-2025; N-168 Furman v. Dow Chemical Co., et al., E.D. Pennsylvania, 80-4207.  Notified involved clerks and judges. (ds) |
| 80/12/30 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-169 Angrisano, et al. v. The Dow Chemical Co., et al., W.D.N.Y., 80-1089-C; B-170 Fisher, et al. v. The Dow Chemcial Co., et al., D. Arizona, 80-0340-TUC-RMB; B-171 Schuessler, etc., et al. v. The Dow Chemical Co., et al., D. New Jersey, 80-3630.  Notified involved counsel and judges. (ds) |
| 81/01/13 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- <br> B-172 Price, et al. v. Dow Chemical, N.D. Ala., CV80-PT-1697 S <br> B-173 Rael, et al. v. Dow Chemical, D. New Mexico, CIV 80 994 JB <br> B-174 Eves v. Dow Chemical, E.D. PA., 80-4740 <br> B-175 Pratt v. Dow Chemical, W.D. Tex., SA 80 CA 640 <br> NOTIFIED COUNSEL AND JUDGES. (emh) |
| 81/01/14 | 48 | NOTICE OF OPPOSITION -- B-171 Susan Schuessler, etc., et al. v. The Dow Chemical Co., et al., D. New Jersey, C.A. No. 80-3630.   (ds)  (Opposition filed by plaintiff. (ds) |
| 81/01/15 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-169 Agrisano, v. Dow, et al., W.D.N.Y., C.A. No. 80-1089C and B-170 Fisher, et al. v. Dow, et al., D.Ariz., C.A. No. 80-0340-TUC-RMB -- NOT. INVOLVED JUDGES AND CLERKS (cds) |
| 81/01/13 | | HEARING ORDER:  Setting Opposition to Transfer of (B-171) Schuessler, etc., et al. for Panel Hearing on February 26 1981 in San Antonio, Texas  (cds) |

JPML FORM 1A

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 381 -- _____

| Date | Ref. | Pleading Description | | |
|------|------|----------------------|---|---|
| 81/01/28 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-176 thru B-200 listed below.  Notified involved counsel and judges. (ds) | | |
| | B-176 | Bruce A. Dean, Sr., et al. v. The Dow Chemical Co., et al. | N.D.Ala. Lynne | CV81-L-0023S |
| | B-177 | Billy Wayne Newton, et al. v. The Dow Chemical Co., et al. | N.D.Ala. Propst | CV81-C-0022S |
| | B-178 | J. C. Watson, et al. v. The Dow Chemical Co., et al. | N.D.Ala. Propst | CV81-HM-0021S |
| | B-179 | Donald Burnham, et al. v. The Dow Chemical Co., et al. | N.D.Fla. Arnow | PCA81-0400 |
| | B-180 | Thomas J. Brewer, et al. v. The Dow Chemical Co., et al. | M.D.Fla. Reed | 81-2-ORL-Civ-R |
| | B-181 | Virginia K. LeNois, et al. v. The Dow Chemical Co., et al. | M.D.Ga. Owens | 81-4-ALB |
| | B-182 | Lamanda Bates, etc. v. The Dow Chemical Co., et al. | S.D.Ga. Bowen | CV181-004 |
| | B-183 | Robert E. Stanek, et al. v. The Dow Chemical Co., et al. | S.D.Ga. Bowen | CV181-005 |
| | B-184 | Dennis Argyrakis, et al. v. The Dow Chemical Co., et al. | N.D.Ill. Perry | 81-C-0183 |
| | B-185 | Richard Dale Folds v. The Dow Chemical Co., et al. | M.D.La. Polozola | 81-015 |
| | B-186 | Ebon Kitaki, et al. v. The Dow Chemical Co., et al. | M.D.La. Polozola | 81-009 |
| | | Burke | | |
| | B-194 | Samuel J. Potter, et al. v. The Dow Chemical Co., et al. | W.D.PA. Weber | 81-5-Erie |
| | B-195 | William Bedford, Jr., et al. v. The Dow Chemical Co., et al. | M.D.PA. Nealon | CV-81-0027 |
| | B-196 | Richard Eugene Ramsey, et al. v. The Dow Chemical Co., et al. | E.D.Tenn. Taylor | 3-80-566 |
| | B-197 | Donavon Russell Thomas, et al. v. The Dow Chemical Co., et al. | E.D.Tenn. Taylor | 3-80-567 |
| | B-198 | Robert Abiuso, et al. v. Dow Chemical Co., et al. | S.D.Tex. Singleton | 81-32 |
| | B-199 | Perry Alan Helms, et al. v. The Dow Chemical Co., et al. | E.D.Wash. McNichols | C-80-510-RJM |
| | B-200 | Ray A. Kienholz, et al. v. The Dow Chemical Co., et al. | W.D.Wash. Rothstein | C81-4R |

JPML FORM 1A                                                        P 21

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 381 -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 81/01/29 | | CONTIONAL TRANSFER ORDERS FINAL TODAY -- B-172 Price, et al v. Dow, et al., N.D.Ala., CV80-PT-1697-S, B-173 Rael, et al. v. Dow, et al., D.N.Mex., CIV 80-994 JB, B-174 Eves v. Dow, et al., E.D.Pa., 80-4740, and B-175 Pratt v. Dow, et al., W.D.Tex., SA-80-CA-640 -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |
| 81/02/02 | 49 | TELEGRAM -- Pltf. Schuessler -- requesting that they be given additional time to file a response.(emh) |
| 81/02/03 | 50 | MOTION TO VACATE CTO -- Pltf. Schuessler -- w/cert. of svc. (emh) |
| 81/02/04 | 51 | REQUEST FOR POSTPONEMENT OF HEARING -- Dow Chemical Co. -- DENIED.    (emh) |
| 81/02/05 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- <br><br> B-202 Gibbs, etc. v. Dow Chemical, S.D. Ga., CV2-81-07 <br> B-203 Benbenek, etc. v. Joseph M. Cleland, et al., N.D.Ill. 81-C-0108 <br> B-204 Kousagan, et al. v. Dow Chemical, N.D.Ohio, C81-9A <br> B-205 Loughrey, et al. v. U.S.A., et al., E.D.Pa., 81-0288 <br> B-206 Camden, et al. v. Dow Chemical, D. S.C., 81-36-3 <br> B-207 Petty, et al. v. Dow Chemical, D. S.C., 81-0017-0 <br> B-208 McMillan, Jr. v. Dow Chemical, E.D. Tenn., 3-81-21 <br> B-209 Thornton, et al. v. Dow Chemical, E.D. Wash., C-81-005-RJM <br><br> NOTIFIED COUNSEL AND JUDGES.  (emh) |
| 81/02/11 | 52 | RESPONSE/MEMORANDUM -- U.S.A. -- w/cert. of svc. (emh) |
| 81/02/12 81/02/12 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- <br> B-210 Bergeron, et al. v. Dow, et al., La.,M., 81-54 <br> B-211 Barch, et al. v. Dow, et al., Mich., W., G-81-037 <br> B-212 Mynatt v. Dow, et al., Tenn., E., 3-81-33 <br> B-213 Bennett, et al. v. Hooker, et al., Tex.,S., H-81-38 <br> B-214 Lovett, et al. v. Hooker, et al., Tex.,S., H-81-43 <br> Notified involved counsel, liaison counsel and involved judges.                          (cds) |
| 81/02/17 | 53 | RESPONSE/MEMORANDUM -- Dow Chemical & Thompson-Hayward Chemical Co.  -- w/cert. of svc.     (emh) |

Case MDL No. 381   Document 314   Filed 05/18/15   Page 22 of 147

JPML FORM 1A

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. _____  -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 81/02/13 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY in 25 actions -- B-176 thru B-200 listed below: NOTIFIED CLERKS AND JUDGES.  (emh) |

| | | | | |
|---|---|---|---|---|
| B-176 | Bruce A. Dean, Sr., et al. v. The Dow Chemical Co., et al. | N.D.Ala. Lynne | CV81-L-0023S | |
| B-177 | Billy Wayne Newton, et al. v. The Dow Chemical Co., et al. | N.D.Ala. Propst | CV81-C-0022S | 9(M) |
| B-178 | J. C. Watson, et al. v. The Dow Chemical Co., et al. | N.D.Ala. Propst | CV81-HM-0021S | |
| B-179 | Donald Burnham, et al. v. The Dow Chemical Co., et al. | N.D.Fla. Arnow | PCA81-0409 | |
| B-180 | Thomas J. Brewer, et al. v. The Dow Chemical Co., et al. | M.D.Fla. Reed | 81-2-ORL-Civ-R | |
| B-181 | Virginia K. LeNois, et al. v. The Dow Chemical Co., et al. | M.D.Ga. Owens | 81-4-ALB | |
| B-182 | Lamanda Bates, etc. v. The Dow Chemical Co., et al. | S.D.Ga. Bowen | CV181-004 | |
| B-183 | Robert E. Stanek, et al. v. The Dow Chemical Co., et al. | S.D.Ga. Bowen | CV181-005 | le |
| B-184 | Dennis Argyrakis, et al. v. The Dow Chemical Co., et al. | N.D.Ill. Perry | 81-C-0183 | 027 |
| B-185 | Richard Dale Folds v. The Dow Chemical Co., et al. | M.D.La. Polozola | 81-015 | 5 |
| B-186 | Ebon Kitaki, et al. v. The Dow Chemical Co., et al. | M.D.La. Polozola | 81-009 | 7 |
| B-198 | Robert Abiuso, et al. v. Dow Chemical Co., et al. | S.D.Tex. Singleton | 81-32 | |
| B-199 | Perry Alan Helms, et al. v. The Dow Chemical Co., et al. | E.D.Wash. McNichols | C-80-510-RJM | |
| B-200 | Ray A. Kienholz, et al. v. The Dow Chemical Co., et al. | W.D.Wash. Rothstein | C81-4R | |

P. 33

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 381 -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 81/02/20 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-215 Valdez, et al. v. Cleland, et al., C.D.Cal., C.A.No. 81-0021; B-216 Wehunt, et al. v. Dow Chem., et al., M.D. Fla., C.A.No. 81-5-CIV-T-WC(K); B-217 Strait, etal. v. Cleland, et al., S.D.Iowa, C.A.No. 81-5-A -- Notified involved counsel and judges.  (ea) |
| 81/02/20 | | ORDER TO SHOW CAUSE -- B-218 Heeren v. Dow Chem., et al., S.D.Ill., C.A. No. 81-5021 -- Notified involved counsel.  (ea) |
| 81/02/23 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY.  Notified involved clerks and judges.  Cases listed below. B-202 Gibbs, etc., etal. v. Dow Chem. Co., etal., S.D.Ga. C.A.No. CV2-81-07; B-203 Benbenek, etc. v. Cleland, etal. N.D.Ill.,C.A.No. 81-C-0108; B-204 Kousagan, etal. v. The Dow Chem., Co.,et al., N.D.Ohio, C.A.No. C81-9A; B-205 Loughrey, et al. v. U.S.A., etal., E.D.Pa.,C.A.No.81-0288 B-206 Camden, etal. v. The Dow Chem., Co., etal., D.S.C., C.A.No. 81-36-3; B-207 Petty, etal. v. The Dow Chem., Co. etal., D.S.C., C.A.No. 81-0017-0; B-208 McMillan, Jr. v. The Dow Chem., etal., E.D.Tenn., C.A.No. 3-81-21; B-209 Thornton, etal. v. The Dow Chem. Co., et al.,E.D.Wash., C.A.No. C-81-005-RJM.                         (ea) |
| 81/02/24 | | CONDITIONAL TRANSFER ORDERS FILED TODAY, B-219/239 listed below.  Notified involved counsel and judges. (ea) |
| | B-219 | Terry Welker, et al. v. Dow Chemical Co., et al., D. Minnesota, C.A. No. 3-81-0044 |
| | 220 | Carl A. Hischer, et al. v. Dow Chemical Co., et al., D. Minnesota, C.A. No. 3-81-0045 |
| | 221 | Michael R. Rohr, et al. v. Dow Chemical Co., D. Minnesota, C.A. No. 3-81-0046 |
| | 222 | William L. Johnson, et al. v. Dow Chemical Co., et al., D. Minnesota, C.A. No. 3-81-0048 |
| | 222 | Leonard Klassen, et al. v. Dow Chemical Co., et al., D. Minnesota, C.A. No. 3-81-47 |
| | 227 | Marlowe Erdman, et al. v. Dow Chemical Co., et al., D. Minnesota, C.A. No. 3-81-0049 |
| | 225 | James Michael Manley, Jr. v. Dow Chemical Co., et al., D. Minnesota, C.A. No. 3-81-50 |
| | 226 | Fred Barth, et al. v. Dow Chemical Co., et al., D. Minnesota, C.A. No. 3-81-51 |
| | 227 | Sandy T. Villella, et al. v. Dow Chemical Co., et al., D. Minnesota, C.A. No. 3-81-52 |
| | 228 | Earl Pederson, et al. v. Dow Chemical Co., et al., D. Minnesota, C.A. No. 3-81-53 |
| | 229 | Roger Hanson, et al. v. Dow Chemical Co., et al., D. Minnesota, C.A. No. 3-81-54 |
| | 230 | Richard Teske, et al. v. Dow Chemical Co., et al., D. Minnesota, C.A. No. 3-81-55 |
| | 231 | David Gafkjen, et al. v. Dow Chemical Co., et al., D. Minnesota, C.A. No. 3-81-56 |
| | 232 | Clare Michlin v. Dow Chemical Co., et al., D. Minnesota, C.A. No. 3-81-58 |
| | 233 | Joseph J. Knollenberg v. Dow Chemical Co., et al., D. Minnesota, C.A. No. 3-81-58 |
| | 234 | Antone P. Brovitch, et al. v. Dow Chemical Co., et al., D. Minnesota, C.A. No. 3-81-59 |
| | 235 | Leland Vangen, dec., et al. v. Dow Chemical Co., et al., |

JPML FORM 1A

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. _____ -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 81/02/24 | | HEARING APPEARANCES -- Morton B. Silberman, Esq. for The Dow Chemical Co., Thompson-Hayward Chemical Co., Monsanto Co.; Avram G. Adler, Esq. for Susan Schuessler, et al.; Wendell B. Alcorn, Jr., Esq. for Diamond Shamrock Corp.; Victor John Yannacone, Jr., Esq.(LC) for plaintiffs (ds) |
| 81/02/81 | | WAIVER OF ORAL ARGUMENT -- Hoffman-Taff, Inc., United States; Uniroyal, Inc. (ds) |
| 81/03/02 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-210 Bergeron, etal. v. Dow.,M.D.La., C.A.No. 81-54 B-211 Barch, etal. v. Dow., W.Mich., C.A.No. G-81-037-CA5 B-212 Mynatt v. Dow, E.Tenn., C.A.No. 3-81-33 B-213 Bennet, etal. v. Hooker, S.Tex.,C.A.No. H-81-38 B-214 Lovett, etal. v. Hooker, S.Tex.,C.A.No. H-81-43 Notified involved clerks and judges. (ea) |
| 81/03/03 | | APPEARANCE -- Edwin R. Matthews, Esq for Thompson Chemical Corp. (rew) |
| 81/03/03 | | TRANSFER ORDER -- transferring B-171 to the Eastern District of New York for coordinated or consolidated pretrial proceedings. (ds) |
| 81/03/05 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-240 Thomas F. Kenny, et al. v. Dow, et al., D.N.J., 81-295; B-241 Joe Campaoine v. Hooker Chemicals & Plastics Corp., et al., S.D.Texas, H-81-152; B-242 James A. Bert, Jr., et al. v. Dow, et al., M.D.Fla., 80-1076-Civ-TK -- NOTIFIED INVOLVED JUDGES AND COUNSEL (cds) |
| 80/03/09 | 54 | MEMORANDUM IN RESPONSE TO ORDER TO SHOW CAUSE (Re: B-218)-- The Dow Chemical Co. W/CERT. OF SVC. (ea) |
| 81/03/10 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-215 Valdez, et al. v. Joseph M. Cleland, et al., C.D. Calif., C.A. No. 81-0021 B-216 Wehunt, et al. v. Dow Chemical Co., et al., M.D. Fla., 81-5-CIV-T-WC(K) B-217 Strait, et al. v. Joseph M. Cleland, et al., S.D. Iowa, C.A. No. 81-5-A NOTIFIED CLERKS AND JUDGES. (emh) |
| 81/03/11 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-243 Clark, et al. v. Dow Chemical Co., et al., E.D. Louisiana, C.A. No. 81-28-CIV-J-B; B-244 Goodson, et al. v. Dow Chemical Co., et al., E.D. Louisiana, C.A. No. 91-471-E(5); B-245 Dearns, et al. v. Dow Chemical Co., et al., W.D. Louisiana, C.A. No. CI81-0205; B-246 Lott v. Dow Chemical Co., et al., S.D. Mississippi, C.A. No. H-81-0031(R); B-247 Hogan v. Dow Chemical Co., et al., D. Nevada, C.A. No. 81-0093-HEC; <span>(continued on page 25) ds</span> |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO 381 -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| | | B-248 Mahoney, et al. v. Dow Chemical Co., et al., N.D. Ohio, C.A. No. C81-305; B-249 Adams, et al. v. Dow Chemical Co., et al., N.D. Texas, C.A. No. CA3-81-0203G; B-250 Colson, etc. v. Dow Chemical Co., et al., S.D. Georgia, C.A. No. CV81-38.  Notified involved counsel and judges.  (ds) |
| 81/03/12 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY (B-219/239) listed below.  Notified involved clerks and judges. (ea) |
| | | B-219 Terry Welker, et al. v. Dow Chemical Co., et al., D. Minnesota, C.A. No. 3-81-0044 |
| | | 220 Carl A. Hischer, et al. v. Dow Chemical Co., et al., D. Minnesota, C.A. No. 3-81-0045 |
| | | 221 Michael R. Rohr, et al. v. Dow Chemical Co., D. Minnesota, C.A. No. 3-81-0046 |
| | | 223 William L. Johnson, et al. v. Dow Chemical Co., et al., D. Minnesota, C.A. No. 3-81-0048 |
| | | 222 Leonard Klassen, et al. v. Dow Chemical Co., et al., D. Minnesota, C.A. No. 3-81-47 |
| | | 224 Marlowe Erdman, et al. v. Dow Chemical Co., et al., D. Minnesota, C.A. No. 3-81-0049 |
| | | 225 James Michael Manley, Jr. v. Dow Chemical Co., et al., D. Minnesota, C.A. No. 3-81-50 |
| | | 226 Fred Barth, et al. v. Dow Chemical Co., et al., D. Minnesota, C.A. No. 3-81-51 |
| | | 227 Sandy T. Villella, et al. v. Dow Chemical Co., et al., D. Minnesota, C.A. No. 3-81-52 |
| | | 228 Earl Pederson, et al. v. Dow Chemical Co., et al., D. Minnesota, C.A. No. 3-81-53 |
| | | 229 Roger Hanson, et al. v. Dow Chemical Co., et al., D. Minnesota, C.A. No. 3-81-54 |
| | | 230 Richard Teske, et al. v. Dow Chemical Co., et al., D. Minnesota, C.A. No. 3-81-55 |
| | | 231 David Gafkjen, et al. v. Dow Chemical Co., et al., D. Minnesota, C.A. No. 3-81-56 |
| | | 232 Clare Michlin v. Dow Chemical Co., et al., D. Minnesota, C.A. No. 3-81-58 |
| | | 233 Joseph J. Knollenberg v. Dow Chemical Co., et al., D. Minnesota, C.A. No. 3-81-58 |
| | | 234 Antone P. Brovitch, et al. v. Dow Chemical Co., et al., D. Minnesota, C.A. No. 3-81-59 |
| | | 235 Leland Vangen, dec., et al. v. Dow Chemical Co., et al., D. Minnesota, C.A. No. 3-81-60 |
| | | 236 Nicholas W. Hronoski, et al. v. Dow Chemical Co., et al., D. Minnesota, C.A. No. 3-81-61 |
| | | 237 Theodore M. Tollas, et al. v. Dow Chemical Co., et al., D. Minnesota, C.A. No. 3-81-62 |
| | | 238 Robert D. Thesenvitz, et al. v. Dow Chemical Co., et al., D. Minnesota, C.A. No. 3-81-63 |
| | | 239 Brian D. Petersen, et al. v. Dow Chemical Co., et al., D. Minnesota, C.A. No. 3-81-64 |
| 81/03/12 | 55 | RESPONSE, CERT. OF SVC. (Re: B-218 Heeren) -- Pltf. Heeren.   (ea) |
| 81/03/19 | 56 | REPLY, CERT. OF SERVICE (Re: B-218 Heeren) -- Defendant Dow Chemical Co.  (cds) |
| 81/03/23 | | HEARING ORDER -- Setting Order to Show Cause re transfer of B-218 Heeren for Panel hearing in Washington, D. C. on April 30, 1981  (cds) |

JPML FORM 1A

P 26

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 381 -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 81/03/23 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- <br> B-240 Kenny, et al. v. Dow Chemical, D. N.J., 81-295 <br> B-241 Campaoine v. Hooker Chemicals, S.D. Tex., H-81-152 <br> B-242 Berg, Jr., et al. v. Dow Chemical, M.D. Fla., <br> 80-1076-Civ-TK <br> NOTIFIED CLERKS AND JUDGES. (emh) |
| 81/03/24 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-251 Thrasher <br> v. Dow Chemical Co., et al., N.D. Alabama, C.A. No. <br> CV81HM0364M; B-252 Wrinn, et al. v. Dow Chemical Co., et <br> al., S.D. Florida, C.A. No. 81-11-CIV-JWK; B253 Blake, <br> Sr., et al. v. Dow Chemical Co., et al., E.D. Louisiana, <br> C.A. No. 81-273L(5); B-254 Ramsay, Jr., et al. v. Dow <br> Chemical Co., et al., E.D. Tennessee, C.A. No. 3-81-125. <br> Notified involved counsel and judges. (ds) |
| 81/03/27 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-243 Clark, <br> et al. v. Dow Chem., Co., etal., M.D.Fla.,81-28-Civ-J-B <br> B-244 Goodson, etal. v. Dow Chem., E.D.La., 81-471-E(5) <br> B-245 Kearns, etal. v. Dow Chem., W.D.La., CI81-205 <br> B-246 Lott v. Dow Chem., S.D.Miss.,H-81-31-(R) <br> B-247 Hogan v. Dow Chem., D. Nev., 81-93-HEC <br> B-248 Mahoney, etal. v. Dow Chem., N.D.Ohio, C81-305 <br> B-249 Adams, etal. v. Dow Chem., N.D. Tex., CA81-203-G <br> B-250 Colson, etal. v. Dow Chem., S.D.Ga., CV81-38 <br> Notified involved clerks and judges. (ea) |
| 81/03/30 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-255 Taylor v. <br> The Dow Chemical Co., et al., D. Idaho, C.A. No. CIV-80- <br> 2085; B-256 Santanni, et al. v. The Dow Chemical Co., et <br> al., D. Minnesota, C.A. No. 4-81-138; B-257 Silvas, et <br> al. v. The Dow Chemical Co., et al., D. Minnesota, C.A. <br> No. 4-81-139; B-258 Hogan v. The Dow Chemical Co., et <br> al., D. Nevada, C.A. No. CV-R-81-41-ECR.  Notified <br> involved counsel and judges. (ds) |
| 81/04/07 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-259 Langley, <br> et al. v. Dow Chem., M.D.Ga., C.A.No. 81-34; B-260 Cain <br> v. Dow Chem., E.D.Mich., C.A.No. 80-74105 -- Notified <br> involved counsel and judges.  (ea) |
| 81/04/09 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-251 Thrasher <br> v. Dow, et al., N.D.Ala., CV81HM0364M; B-252 Wrinn, et al. v. <br> Dow, et al., S.D.Fla., 81-11-CIV-JWK; B-253 Blake, Sr., <br> et al. Dow, et al., E.D.La., 81-273L(5) and B-254 Ramsay, <br> et al. v. Dow, et al., E.D.Tenn., 3-81-125 -- NOTIFIED <br> INVOLVED JUDGES AND CLERKS  (cds) |

JPML FORM 1A

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 381 -- In re "Agent Orange" Products Liability Litigation

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 81/04/13 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- B-261 Calabrese, et al. v. The Dow Chemical Co., et al., N.D. Cal., C.A. No. 81-1325 WWS.  Notified involved counsel & Judges.(ds) |
| 81/04/13 | 57 | RESPONSE (Re: B-218 Heeren) -- Def. Diamond Shamrock Corp. -- w/cert. of service. (cds) |
| 81/04/14 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-262 Chambliss, Jr. v. The Dow Chemical Co., et al., E.D. Louisiana, C.A. No. 81-1152; B-263 Lough v. The Dow Chemical Co., et al., E.D. Tennessee, C.A. No. 3-81-162.  Notified involved counsel & judges. (ds) |
| 81/04/15 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-255 Taylor v. Dow Chem., D.Idaho, CIV-80-2085; B-256 Santanni, etal. v. Dow Chem., D.Minn., 4-81-138 B-257 Silvas, etal. v. Dow Chem., D.Minn., 4-81-139 B-258 Hogan v. Dow Chem., D.Nev., CV-R-81-41-ECR Notified involved clerks and judges.  (ea) |
| 81/04/17 | | APPEARANCE -- Peter Chase Newman for (B-258) Gerald P. Hogan (emh) |
| 81/04/24 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-259 Langley, et al. v. Dow, et al., M.D. Ga., 81-34 and B-260 Cain v. Dow, et al., E.D. Mich., 80-74105 -- NOTIFIED INVOLVED JUDGES AND CLERKS  (cds) |
| 81/04/27 | | HEARING APPEARANCES -- Leonard L. Rivkin, Esq. for The Dow Chemical Co.; Wendell B. Alcorn, Jr., Esq. for Diamond Shamrock Corp.; Randolph E. Schum, Esq. for Stephen A. Heeren; Victor John Yannacone, Jr., Esq. for Plaintiffs Liaison Counsel.  (ds) |
| 81/04/27 | | WAIVER OF ORAL ARGUMENT -- Monsanto Co.; Occidental Petroleum Corp. and Hooker Chemicals & Plastics Corp.; Uniroyal, Inc.; United States of America; Hoffman Taft; The Ansul Co.; Thompson-Hayward Chemical Co. and Hercules Incorporated.  (ds) |
| 81/04/27 | 58 | NOTICE OF OPPOSITION (B-261) Calabrese, et al. v. Dow Chemical Co., et al., N.D. Cal., 81-1325 WWS -- Thomas Calabrese, et al. -- w/cert. of serv. (cds) |
| 81/04/30 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-262 Chambliss, Jr. v. Dow, et al., E.D. La., C.A. No. 81-1152 -- AND B-263 Lough v. Dow, et al., E.D. Tenn., C.A. No. 3-81-162 -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |
| 81/05/05 | | TRANSFER ORDER -- transferring B-218 Steven Heeren v. The Dow Chemical Co., et al., S.D. Illinois, C.A. No. 81-5021 to the E.D.N.Y. for pretrial processing.  Notified involved counsel, clerks and judges.  (ds) |

JPML FORM 1A

### DOCKET ENTRIES

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. **381** -- _____

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 81/05/08 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- |
| | | ~~B-264 Martin, et al. v. Dow, et al., E.D. Tenn., 3-81-162~~ |
| | | B-264 Martin, et al. v. Dow, et al., N.D.Fla., PCA-81-0466 |
| | | B-265 Hick, et al. v. Dow, et al., D. N.J., 81-0680 |
| | | Dodson, et al., v. Dow, et al., E.D. Tenn., 3-81-202 |
| | | B-267 Hance, et al. v. Dow, et al., E.D. Tenn., 3-81-203 |
| | | B-268 Stucket, et al. v. Dow, et al., E.D. Tenn., 3-81-204 |
| | | B-269 Shaffer v. Dow, et al., E.D. Tenn., 3-81-205 |
| | | B-270 Zappone v. Dow, et al., N.D. Ohio, C81-307 |
| | | NOTIFIED COUNSEL AND JUDGES. (emh) |
| 81/05/12 | 59 | MOTION TO VACATE CONDITIONAL TRANSFER ORDER -- Plaintiffs Thomas Calabrese, et al. w/Brief and cert. of svc. (ds) |
| 81/05/13 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-271 Lopez, et al., D. Colorado, C.A. No. 81-K-456; B-272 Richardson, et al., v. The Dow Chemical Co., et al., D. Colo., C.A. No. 81-K-457; B-273 Shedd v. The Dow Chemical Co., et al., D. Colo., C.A. No. 81-K-458; B-274 Pitre, et al. v. The Dow Chemical Co., et al., E.D. La., C.A. No. 81-1557 (4); B-275 Lee, Jr., etc. v. The Dow Chemical Co., et al., E.D. La., C.A. No. 81-1523(4); B-276 Kitaki, et al. v. The Dow Chemical Co., et al., M.D. La., C.A. No. 81-90; B-277 Courville v. The Dow Chemical Co., et al., M.D. La. C.A. No. 81-0305. Notified involved counsel & judges(ds) |
| 81/05/15 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-278 White, etc v. The Dow Chemcial Co., et al., E.D. Tenn., CIV-2-81-84; B-279 Price, et al. v. The Dow Chemical Co., et al., E.D. Tenn., CIV-2-81-85; B-280 Price, et al. v. The Dow Chemical Co., et al., E.D. Tenn., CIV-2-81-86; B-281 Wilkerson, et al. v. The Dow Chemical Co., et al., E.D. Tenn., CIV2-81-87; B-282 Cousin v. The Dow Chemical Co., et al., M.D. La., 81-324. Notified involved counsel and judges. (ds) |
| 81/05/20 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-283 Howard, et al. v. Dow, E.D.Tenn., C.A.No. 3-81-236 B-284 Bales, Jr.,etal. v.Dow, E.D.Tenn.,C.A.No. 3-81-237 B-285 Mahoney, etal. v. Dow, N.D.N.Y., C.A.No. 81-CV-75 Notified involved counsel and judges. (eaf) |

JPML-FORM-1A

### DOCKET ENTRIES

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. _____ -- _____

| | | Pleading Description |
|---|---|---|
| 81/05/22 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-286 Sam Prest v. Dow Chemical Co., et al., N.D. Miss., C.A. No. DC81-73-LS-O; B-287 Robin Lee Prest, etc. v. Dow Chemical Co., et al., N.D. Miss., C.A. No. DC81-74-LS-O; B-288 Schaefer v. Dow Chemical Co., et al., E.D. Pa., C.A. No. 81-1640; B-289 Bagwell, et al. v. Dow Chemical Co., et al., E.D. Tenn., C.A. No. 3-81-246; B-290 Hull v. Hooker Chemicals & Plastics Corp., et al., E.D. Tenn., C.A. No. TY-81-172-CA.  Notified involved counsel and judges.   (ds) |
| 81/05/27 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- N-264 Martin, et al. v. The Dow Chemical Co., et al., N.D. Florida, C.A. No. PCA-81-0486; B-265 Hick, et al. v. The Dow Chemical Co., et al., D.N.J., C.A. No. 81-0680; B-266 Dodson, et al. v. The Dow Chemical Co., et al., E.D. Tenn., C.A. No. 3-81-202; B-267 Hance, et al. v. The Dow Chemical Co., et al., E.D. Tenn., C.A. No. 3-81-203; B-268 Stuckey, et al. v. The Dow Chemical Co., et al., E.D. Tenn., C.A. No. 3-81-204; B-269 Shaffer v. The Dow Chemical Co., et al., E.D. Tenn., C.A. No. 3-18-205; B-270 Zappone v. The Dow Chemical Co., et al., N.D. Ohio, C.A. NO. C81-307.  Notified involved clerks and judges.   (ds) |
| 81/05/27 | 60 | RESPONSE TO MOTION TO VACATE CTO -- Calabrese, et al. v. The Dow Chemical Co., et al., N.D. Cal., C.A. No. C-81-1325 WWS w/Exhibit A, Affidavit and cert. of svc.(ds |
| 81/05/28 | | HEARING ORDER -- Setting B-261 Calabrese, et al. v. The Dow Chemical Co., et al., N.D. Cal., C.A. No. 81-1325 WWS for hearing held on June 25, 1981, in Salt Lake City, Utah.(ds) |
| 81/05/29 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-271 Lopez, et al., D. Colo., C.A. No. 81-K-456; B-272 Richardson, et al., v. The Dow Chemical Co., et al., D. Colo., C.A. No. 81-K-457; B-273 Shedd v. The Dow Chemical Co., et al. D. Colo., C.A. No. 81-K-458; B-274 Pitre, et al. v. The Dow Chemical Co., et al., E.D. La., C.A. No. 81-15570-(4); B-274 Lee, Jr., etc. v. The Dow Chemical Co., et al. E.D. La., C.A. No. 81-1523-L-(4); B-276 Kitaki, et al. v. The Dow Chemical Co., et al., M.D. La., C.A. No. 81-90; B0277 Courville v. The Dow Chemical Co., et al., M.D. La., C.A. No. 81-0305.  Notified involved clerks and judges.         (ds) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. *381* -- _____   *P.30*

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 81/06/02 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- <br><br> B-278 Joan Whitt, etc. v. Dow Chemical Co., et al. <br>   E.D. Tenn., CIV-2-81-84 <br> B-279 Rodney Price, et al. v. Dow Chemical Co., et al. <br>   E.D. Tenn., CIV-2-81-85 <br> B-280 Melanie June Price, et al. v. Dow Chemical Co., et al <br>   E.D. Tenn., CIV-2-81-86 <br> B-281 Dan Wilkerson, et al. v. The Dow Chemical Co., et al. <br>   E.D. Tenn., CIV-2-81-87 <br> B-282 Gerald Raymond Cousin v. Dow Chemical Co., et al., <br>   M.D. La., 81-324 <br><br> NOTIFIED CLERKS AND JUDGES.  (emh) |
| 81/06/04 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-291 Smith, etc v. The Dow Chemical Co., et al., N.D. Ill., C.A. NO. 81-C-2780; B-292 Lambert v. The Dow Chemical Co., et al., M.D. LA., C.A. No. 81-361-B; B-293 Ramsey, et al. v. The Chemical Co., et al., E.D. Tenn., C.A. No. 3-81-264. Notified involved counsel and judges.  (ds) |
| 81/06/05 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- <br><br> B-283 Howard, et al. v. Dow, et al., E.D.Tenn., 3-81-236 <br> B-284 Bales, Jr., et al. v. Dow, et al., E.D.Tenn.,3-81-237 <br> B-285 Mahoney, et al. v. Dow, et al., N.D. N.Y., 81-CV-75 <br><br> NOTIFIED INVOLVED CLERKS AND JUDGES.  (emh) |
| 81/06/09 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- <br> B-286 Prest v. Dow, N.D. Miss., DC82-73-LS-O <br> B-287 Prest, etc. v. Dow, N.D. Miss., DC81-74-LS-O <br> B-288 Schaefer v. Dow, E.D. Pa., 81-1640 <br> B-289 Bagwell, et al. v. Dow, E.D. Tenn., 3-81-246 <br> B-290 Hull v. Hooker Chem., E.D. Tex., TY-81-172-CA <br> NOTIFIED INVOLVED CLERKS AND JUDGES.  (emh) |
| 81/06/15 | 61 | REQUEST FOR CONTINUANCE OF HEARING (Scheduled for 6/25/81) -- Pltfs. Calabrese, et al. -- w/Exhibit A and cert. of service  (emh) |
| 81/06/16 | 62 | RESPONSE (to Pleading No. 61) -- Dow Chemical Co. -- w/cert. of svc.  (emh) |
| 81/06/16 | | ORDER -- Denying Plaintiff Calabrese request for continuance of hearing schedule 6/25/81 .  Notified counsel    (rew) |

JPML ·FORM · 1A

*p. 31*

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 381

| Date | | Pleading Description |
|------|---|---|
| 81/06/22 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-291 Smith, v. Dow, N.D.Ill., C.A.No. 81-C-2780; B-292 Lambert v. Dow M.D.La., C.A.No. 81-361-B; B-293 Ramsey v. Dow, E.D.Tenn. C.A. No. 3-81-264; Notified involved clerks & judges.(eaf |
| 81/06/22 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- (9) |
| | |     B-297 - Martin v. Dow, et al., N.D. Fla., PCA 81-466 |
| | |     B-298 - Parham v. Dow, et al., W.D. La., 81-156(D) |
| | |     B-299 - Justice v. Dow, S. Miss., J81-0245(C) |
| | |     B-300 - LaBarron v. Diamon Shamrock, N.N.Y., 81 CV 569 |
| | |     B-301 - Mackel v. Dow, et al., Pa.,E., 81-2239 |
| | |     B-302 - Bunch v. Dow, Tenn.,E., 3-81-270 |
| | |     B-303 - Baron v. Dow, Tex.,S., 81-762 |
| | |     B-304 - Gill v. Hooker, et al., S.Tex., H-81-1248 |
| | |     B-305 - Orlick v. Dow, et al., N.J., 81-1784 |
| | |     Notified involved counsel, involved judges.     (rew) |
| 81/06/22 | | HEARING APPEARANCES 6/26 -- Salt Lake City Utah |
| | |     LEONARD L. RIVKIN, ESQ. for Dow Chemical Co. |
| | |     VICTON JOHN YANNACONE, JR. for MDL-381 Plaintiffs |
| | | WAIVERS OF ORAL ARGUMENT 6/26 -- Salt Lake City, Utah |
| | |     OCCIDENTAL PETROLEUM CORP. AND HOOKER CHEMICALS |
| | |     BY John Fitzpatrick; UNIROYAL, INC. By Alfred Hemingway, |
| | |     Jr.,; USA DEFENDANTS BY Joan Bernott; DIAMOND SHAMROCK |
| | |     CORP. by Wendell B. Alcorn, Jr.;     (rew) |
| 81/06/23 | | WAIVER OF ORAL ARGUMENT -- Dennis M. Rothman, Esq. For Hoffman-Taff, Inc. (eaf) |
| 81/06/25 | | WAIVER OF ORAL ARGUMENT -- Monsanto Company (emh) |
| 81/06/30 | 63 | RESPONSE (to Motion to Vacate CTO in B-261) -- Pltfs. Calabrese -- w/cert. of svc. (emh) |
| 81/07/08 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- (9) |
| | |     B-297 Martin v. Dow, etal., N.D.Fla.,81-0466 |
| | |     B-298 Parham v. Dow, etal.,W.D.La., 81-0156(D) |
| | |     B-299 Justice v. Dow, etal., S.D.Miss., J81-0245(C) |
| | |     B-300 LaBarron,Jr. v. Diamond Shamrock, N.D.N.Y., 81CV569 |
| | |     B-301 Mackel v. Dow, E.D.Pa., 81-2239 |
| | |     B-302 Bunch v. Dow, E.D.Tenn., 3-81-270 |
| | |     B-303 Baron v. Dow, S.D.Tex., H-81-762 |
| | |     *B-304* Gill v. Hooker, S.D.Tex., H-81-1248 |
| | |     B-305 Orlick v. Dow, N.J., 81-1784 |
| | |     Notified involved clerks and judges. (eaf) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. **381** -- _____

P. 32

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| | | |

81/07/09    TRANSFER ORDER -- transferring B-261 Calabrese, et al. v.
~~CONDITIONAL TRANSFER ORDERS FILED TODAY (8) B-261 WWS to~~
~~Calabrese et al. v. Dow Chemical Co., et al. §1407 (emh)~~
Dow Chemical Co., et al., N. D. Calif., C81-1325-WWS to
E. D. New York pursuant to 28 U.S.C. §1407.  (emh) (eaf)

81/07/14    CONDITIONAL TRANSFER ORDERS FILED TODAY (8) --
    C-306 Delfin v. Dow, N.D.Cal., C-81-2722-SAW
    C-307 Moller v. Dow, D.D.C., 81-1324
    C-308 Gennette v. Dow, E.D.Mich., 8074504
    C-309 Simko v. Dow, D.N.H., C81-283-D
    C-310 Hines v. Dow, E.D.Pa., 81-2454
    C-311 Caldwell v. Dow, E.D.Tenn., 3-81-297
    C-312 Walker v. Dow, E.D.Tenn., 3-81-320
    C-313 Ruble v. Dow, E.D.Tenn., 3-81-321
    Notified involved counsel and judges.  (eaf)

81/07/28    CONDITIONAL TRANSFER ORDERS FILED TODAY (3) --
    C-314 Aurience, et al. v. Dow., N.D. Ill., 81C3739
    C-315 Robinson, etc. v. Dow, E.D.Tenn., 3-81-352
    C-316 Armstrong, et al. v. Dow, M.D.Fla.,81-399-ORL-Civ-R
    Notified involved counsel and judges. (eaf)

81/07/30    CONDITIONAL TRANSFER ORDERS FINAL TODAY (8) --
    C-306 Delfin, etal. v. Dow, N.D.Cal., C-81-2771-SAW
    C-307 Moller, etal. v. Dow,D.D.C., 81-1324
    C-308 Gennett, etal. v. Dow, E.D.Mich., 8074504
    C-309 Simko, etal. v. Dow, D.N.H., C81-283-D
    C-310 Hines, etal. v. Dow, E.D.Pa., 81-2454
    C-311 Caldwell, etal. v. Dow, E.D.Tenn., 3-81-297
    C-312 Walker v. Dow, E.D.Tenn., 3-81-320
    C-313 Ruble v. Dow, E.D.Tenn., 3-81-321
    Notified involved clerks and judges. (eaf)

81/08/06    CONDITIONAL TRANSFER ORDERS FILED TODAY (3) --
    C-317 Strahan v. Dow, E.D.La., 81-2940-Sec.M.
    C-318 Williams, etal. v. Dow, E.D.La., 81-2874-Sec.L
    C-319 Helton, etal. v. Dow, E.D.Tenn., 3-81-381
    Notified involved counsel and judges. (eaf)

81/08/13    CONDITIONAL TRANSFER ORDERS FINAL TODAY -- C-314 Aurience,
    et al. v. Dow, et al., N.D. Ill., 81C3739; C-315 Robinson
    etc. v. Dow, et al., E.D. Tenn., 3-81-352 and C-316
    Armstrong, et al. v. Dow, et al., M.D. Fla., 81-399-ORL-
    CIV-R -- Not. involved judges and clerks  (cds)

81/08/20    CONDITIONAL TRANSFER ORDERS FILED TODAY (2) -- C-320 Ross,
    et al. v. Dow, N.D. Ohio, C81-1422 and C-321 Belt, et al.
    v. Dow, S.D.Tex., H-81-1753 -- Notified involved counsel
    and judges.  (eaf)

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 381 -- _____ P. 33 _____

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 81/08/24 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- <br><br> C-317 Strahan v. Dow., E.D. La., 81-2940-Sec.M <br> C-318 Williams, et al. v. Dow., E.D. La., 81-2874-Sec.L <br> C-319 Helton, et al. v. Dow., E.D. Tenn., 3-81-381 <br><br> NOTIFIED INVOLVED CLERKS AND JUDGES. (emh) |
| 81/08/27 | | CONDITIONAL TRANSFER ORDERS FILED TODAY (3) -- <br> C-322 Bennis, etal. v. Dow,etal.,S.D.Fla.,81-1645-CIV-ALH <br> C-323 White, etal. v. Dow, etal., S.D.Ohio, C-2-81-987 <br> C-324 Bivens, etal. v. Dow, etal., E.D.Tenn.,3-81-419 <br> Notified involved counsel and judges. (eaf) |
| 81/09/08 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- C-320 Ross, et al. v. Dow, et al., N.D. Ohio, C81-1422 and C-321 Belt, et al. v. Dow, et al., S.D. Texas, H-81-1753 -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |
| 81/09/10 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- C-325 Young, et al. v. Dow Chemical Co., et al., W.D.Mo., 81-0722-CV-W-1 and C-326 Showman, et al. v. W.D.Mo., 81-0723-CV-W-5 -- NOTIFIED INVOLVED JUDGES AND COUNSEL (cds) |
| 81/09/14 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- C-322 Bennis, et al. v. The Dow Chemical Co., et al., S.D. Fla., C.A. No. 81-1645-CIV-ALH; C-323 White,etc., et al. v. Dow Chemical Co., et al., S.D. Ohio, C.A. No. C-2-81-987; C-324 Bivens et al. v. The Dow Chemical Co., et al., E.D. Tenn., C.A. No. 3-81-419. Notified involved clerks and judges. (ds) |
| 81/09/17 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- C-327 George Ann White, et al. v. Dow, et al., S.D.Ohio, C.A. No. C-2-81-1087 -- NOT. INVOLVED JUDGES AND COUNSEL (cds) |
| 81/09/21 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- C-328 Graves v. U.S. Dept. of Defense, etal., W.D.OK, Civ-81-1199W; C-329 Burleson, etal. v. Dow Chem. Co., etal., E.D. Tenn., Civ-2-81-177 -- Notified involved Counsel and judges. (eaf) |
| 81/09/28 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- C-324 Bivens, et al. v. Dow Chemical, et al., W.D. Mo., C.A. No. 81-0722-CV-W-1 <br> C-325 Young, et al. v. Dow Chemical, et al., W.D. Mo., C.A. No. 81-0723-CV-W-5 <br> NOTIFIED INVOLVED CLERKS AND JUDGES. (emh) |
| 81/09/30 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- C-330 Wentz, et al. v. Dow, et al., W.D.Mo., 81-3313-CV-S-A <br> C-331 Thomas, et al. v. Dow, et al., E.D.Tex., M-81-108-CA <br> NOTIFIED INVOLVED COUNSEL AND JUDGES. (emh) |

JPML FORM 1A

# DOCKET ENTRIES

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 381 --                                   P. 34

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 81/10/05 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- C-327 White, et al. v. Dow, et al., S.D. Ohio, C.A. No. C-2-81-1087 NOTIFIED CLERKS AND JUDGES.  (emh) |
| 81/10/07 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- C-328 Graves v. U.S. Dept. of Defense, et al., W.D. Okla. C.A. No. Civ-81-1199W C-329 Burleson, et al. v. Dow Chemicial Co., et al., E.D. Tenn., C.A. No. Civ-2-81-177 NOTIFIED INVOLVED CLERKS AND JUDGES.  (emh) |
| 81/10/16 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- C-330 Wentz, et al. v. The Dow Chemical Co., et al., W.D. Missouri, C.A. No. 81-3313-CV-S-A; C-331 Thomas, et al. v. The Dow Chemical Co., et al., E.D. Texas, C.A. No. M-81-108-CA. Notified involved clerks and judges.  (ds) |
| 81/10/19 | | CONDITIONAL TRANSFER ORDERS FILED TODAY IN 4 ACTIONS LISTED BELOW.  Notified involved counsel and judges. (eaf) C-332 Poole v. Dow., E.D.Pa., 81-2833 ~~C-333 Hannah v. Dow, W.D.Okla., 81-1350-D~~ C-333 Hannah v. U.S. Dept. of Defense,W.Okla.,81-1350-D C-334 Clift v. U.S. Dept. of Defense, W.Olka., 81-1351-T C-335 Stevenson v. U.S.Dept. of Defense,W.Okla.,81-1352-E |
| 81/10/21 | 64 | MOTION FOR TRANSFER -- C-339 Robert Aberg, etal. v. Stephen J. Schlegel, et al., N.D.Ill., C.A. No. 81-C-5095 -- MEMORANDUM IN SUPPORT OF, CERT. OF SVC., AFFIDAVIT IN SUPPORT OF -- to transfer case to E.D.N.Y. for coordinated or consolidated pretrial proceedings. Notified involved parties.  (eaf)  Filed by Schlegel. |
| 81/10/22 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- C-336 Gentry v. The Dow Chemical Co., et al., C.D. California, C.A. No. 81-2766 RMT(Gx); C-337 Rafferty v. Diamond Shmrock Corp., et al., N.D.N.Y., C.A. No. 81-CV-866; C-338 DeBonis, et al. v. The Dow Chemical Co., et al., N.D.N.Y., C.A. No. 81-CV-1080.  Notified involved counsel and judges.                          (ds) |
| 81/10/26 | | SUPPLEMENTAL CERT. OF SVC. (to Pleading No. 64) -- Stephen J. Schlegel   (emh) |
| 81/11/02 | 65 | MEMORANDUM, CERT. OF SVC. (Re: C-339 Aberg v. Schlegel, N.D.Ill., 81-C-5095) -- Dow Chem. Co. (eaf) |
| 81/11/02 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- C-340 Ronald Buxton, et al. v. Dow, et al., D.N.J., 81-3269 -- NOT. INVOLVED JUDGES AND COUNSEL (cds) |

JPML-FORM-1A

p. 35

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 381 -- IN RE "AGENT ORANGE" PRODUCTS LIABILITY LITIGATION

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 81/11/04 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY IN 4 ACTIONS LISTED BELOW.  Notified involved clerks and judges. (eaf) <br> C-332 Poole v. Dow, E.D.Pa., 81-2833 <br> C-333 Hannah v. U.S. Dept. of Defense, W.D.OK,81-1350-D <br> C-334 Clift v. U.S.Dept. of Defense, W.D.OK, 81-1351-T <br> C-335 Stevenson v. U.S.Dept. of Defense,W.D.OK,81-1352-E |
| 81/11/04 | | ~~AMDNED~~- AMENDED CERT. OF SVC. TO PLDG. NO. 65 -- Dow Chem. Co. (eaf) |
| 81/11/06 | | HEARING ORDER -- Setting Motion of defendant Stephen J. Schlegel for transfer of following action to E.D. New York (C-339) Aberg, et al. v. Schlegel, et al., N.D. Ill. 81-C-5095 -- West Palm Beach, Florida on Dec. 8, 1981 cds |
| 81/11/09 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY (2 actions) -- C-337 Rafferty v. Diamond Shamrock Corp., et al., N.D.N.Y., 81-CV-866 and C-338 DeBonis, et al. v. Dow, et al., N.D.N.Y., 81-CV-1080 -- Notified Inv. Judges & Clerks cds |
| 81/11/13 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- C-341 Lindley, et al. v. Dow Chemical Co., et al., N.D. Illinois, C.A. No. 81-C-5813; C-342 Tallent, et al. v. Dow Chemical Co., et al., E.D. Tennessee, C.A. No. 3-81-525.  Notified involved counsel and judges. (ds) |
| 81/11/17 | | ORDER VACATING CTO (C-336 Gentry v. Dow Chemical Co., et al., C.D. Calif., C.A.No. CV81-2766-RMT(Gx)  (emh) |
| 81/11/18 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- C-340 Buxton, etal. v. Dow, D.N.J., 81-3269 -- Notified involved clerks and judges.  (eaf) |
| 81/11/30 | 66 | RESPONSE, CERT. OF SVC. -- Lead counsel for pltfs. (eaf) |
| 81/12/1 | | APPEARANCE FOR 12/8/81 HEARING -- VICTOR JOHN YANNACONE for Victor John Yannacone; LEONARD L. RIVKIN for Dow Chemical Co. <br> WAIVER OF ORAL ARGUMENT FOR 12/8/81 HEARING -- Michael S. Stone for Monsanto Company;Waiver on behalf of Hooker Chemicals & Plastics Corp.; Occidental Petroleum Corp.;Wendell B. Alcorn on behalf of Diamond Shamrock Corp.; Dennis M. Rothman on behalf of Hoffman Taff, Inc.!Joan Bernott on behalf of U.S.A. |
| 81/12/01 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- C-341 Lindley, et al. v. Dow, et al., N.D.Ill., 81-C-5813; and Tallent, et al., E.D.Tenn., 3-81-525 -- NOTIFIED INVOLVED JUDGES AND CLERKS  (cds) |

| 81/12/09 | CONDITIONAL TRANSFER ORDERS FILED TODAY -- C-343 Roach, et al. V. Dow Chemical Co., et al., S.D. Ga., C.A. No. CV-181-255; C-344 Alexander, et al. v. Dow Chemical Co., et al., M.D. La., C.A. No. 81-906-Sec. A; C-345 Sagosky, et al. v. Dow Chemical Co., et al., W.D. Pa., C.A. No. 81-1994.  Notified involved counsel and judges. (ds) |
| 12/22/81 | ORDER REINSTATING CONDITIONAL TRANDFER ORDER -- C336 James Gentry v. The Dow Chemical Co., et al., N. C.D. California, C.A. No. 81-2766 RMT (Gx).  Notified involved counsel, judges, and clerks.  (ds) |
| 81/12/22 | ORDER DENYING TRANSFER -- C-339 Aberg, et al. v. Stephen J. Schlegel, et al., N.D. Illinois, C.A. No. 81-C-5095. Notified involved clerks, judge and counsel.   (ds) |
| 81/12/28 | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- C-343 Roach, et al. v. Dow, et al., S.D.Ga., CVl81-255; C-344 Alexander, et al. v. Dow, et al., M.D.La., 81-096-Sec.A; and C-345 Sagosky, et al. v. Dow, et al., W.D.Pa., 81-1994 -- NOTIFIED INVOLVED JUDGES AND CLERKS  (cds) |
| 81/12/30 | CONDITIONAL TRANSFER ORDERS FILED TODAY -- C-346 Price v. The Dow Chemical Co., et al., D. Colo., 81-K-2120; C-347 Johnston, etc. v. The Dow Chemical Co., et al., S.D. Fla., 81-1498-Civ-WMH; C-348 Bennis, et al. v. Cleland, et al., S.D. Fla., 81-2716-Civ-EPS; C-349 DeBonis, et al. v. The Dow Chemical Co., et al., N.D.N.Y., 81-CV-1146; C-350 Koontz, et al. v. The Dow Chemical Co., et al., E.D. Tenn., 3-81-612; C-351 Salvidge, et al. v. The Dow Chemical Co., et al., E.D. Tenn., 3-81-618.  Notified involved counsel and judges.                      (ds) |
| 82/01/08 | CONDITIONAL TRANSFER ORDERS FILED TODAY IN 3 ACTIONS -- C-352 Smith, etal. v. Agri-Sect Inc., etal., N.D. Ala., C.A. No. CV81-P-2009W; C-353 Brennon, etc., etal. v. The Fed. Gov't of the U.S.A., etal., S.D.Ga., CV281-154; C-354 Bass, etal. v. Dow, etal.,N.D.Tex.,CA3-81-2209F -- Notified involved counsel and judges. (eaf) |
| 82/01/08 67 | MOTION FOR TRANSFER OF TAG-ALONG, BRIEF, CERT. OF SVC. -- C-355 Crew, etal. v. Kligman, etal., E.D.Pa.,81-4824 -- filed by Dow Chemical Co.   (eaf) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 381 -- _____                    *pg 37*

| | | Pleading Description |
|---|---|---|
| 82/01/15 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- C-346 Price v. The Dow Chemical Co., et al., D. Colo., 81-K-2120; C-347 Johnston, etc. v. The Dow Chemical Co., et al., S.D. Fla., 81-1498-Civ-WMH; C-348 Bennis, et al. v. Cleland, et al., S.D. Fla., 81-2716-Civ-EPS; C-349 DeBonis, et al. v. The Dow Chemical Co., et al., N.D.N.Y., 81-CV-1146; C-350 Koontz, et al. v. The Dow Chemical Co., et al., E.D. Tenn., 3-81-612; C-351 Salvidge, et al. v. The Dow Chemical Co., et al., E.D. Tenn., 3-81-618.  Notified involved clerks and judges.                     (rew) |
| 82/01/19 | | APPEARANCES -- ~~Dawn MacPhee, Esq. for U.S.A.~~; Helen P. Pudlin, Esq. for the Trustees of the University of Pennsylvania  (ds) |
| 82/01/19 | | APPEARANCE -- Dawn MacPhee, Esq. for U.S.A. as they are involved in Crew.                                (rew) |
| 82/01/22 | | HEARING ORDER:  Setting Motion of Dow Chemical Co. to transfer C-355 Crew v. Albert Kligman, E.D.Pa., 81-4824 - for Panel Hearing on February 25, 1982 in Washington, D.C.  (emh) |
| 82/01/22 | 68 | RESPONSE -- United States of America, w/cert. of svc. (ds) |
| 82/01/22 | | APPEARANCE -- NEIL G. EPSTEIN, ESQ. for deft. Kligman, in the Crew case.                           (ds) |
| 82/01/26 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- C-352 Smith, et al. v. Agri-Sect, Inc., et al., N.D. Ala., CV-81-P-2009W; C-353 Brennon, etc., et al. v. The Federal Government of the U.S.A., et al., S.D. Ga., CV-281-154; C-254 Bass, et al. v. Dow Chemical Co., et al., N.D. Tex., CA3-81-2209F. Notified involved clerks and judges.          (ds) |
| 82/01/25 | 69 | RESPONSE/MEMORNDUM -- deft. Albert M. Kligman w/cert. of svc.                                 (ds) |
| 82/01/25 | 70 | RESPONSE/MEMORANDUM -- defts. The Trustees of the University of Pennsylvania w/cert. of svc. (ds) |
| 82/02/01 | 71 | LETTER -- Def. Commonwealth of Pennsylvania -- signed by Herbert Olivieri  (cds) |
| 82/02/02 | 72 | RESPONSE/MEMORANDUM (Re: C-355) -- Lead Counsel for Pltfs. (Robert D. Crew - signed by Victor Yannacone) -- w/cert. of svc. (emh) |
| 82/02/03 | 73 | REPLY (RE: C-355) -- Dow Chemical Co. -- w/cert. of service (emh) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 381 -- _____   P. 38

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 82/02/09 | 74 | RESPONSE/MEMORANDUM (Re: C-355) -- Pltf. Robert Crew -- w/Exhibit and cert. of svc. (emh) |
| 82/02/09 | 75 | RESPONSE (Re: C-355) -- United States of America -- w/Exhibits and cert. of svc. (emh) |
| 82/02/12 | | AMENDED CERT. OF SVC. (Pleading No. 74) -- Pltf. Crew  (emh) |
| 82/02/22 | | HEARING APPEARANCES:  LEONARD L. RIVKIN, ESQ. for Dow Chemical Co.; VICTOR YANNACONE, JR., ESQ. for Vietnam Veterans; JOAN BERNOTT, ESQ. for U.S.A.; CLAIRE ROCCO, ESQ. for Albert M. Kligman, M.D.; ROBERT R. BAROLAK, ESQ. for Trustees of the Univ. of PA.; STEPHEN J. GREENFIELD, ESQ. for Plaintiffs (cds) |
| 82/02/22 | | WAIVERS: Hoffman-Taff, Inc.; Thompson Chemicals Corp.; Diamond Shamrock Corp.; Monsanto Co.; Riverdale Chemical Co.: (cds) |
| 82/02/23 | | CONDITIONAL TRANSFER ORDERS FILED TODAY IN 26 ACTIONS LISTED BELOW.  Notified involved counsel and judges.(eaf) |

| | | |
|------|------|------|
| C-356 | Alex Medrano, et al. v. The Dow Chemical Co., et al. | C.D.Cal. Real | 81-6368-R |
| C-357 | Roger Anderson, et al. v. The Dow Chemical Co., et al. | D.Colo. Kane | 82-K-4 |
| C-358 | Donald L. Burnham, et al. v. The United States Govt., et al. | N.D.Fla. Arnow | 82-0401 |
| C-359 | Arthur S. Anderson, et al. v. The Federal Govt. of the U.S., et al. | D.Md. Howard | JH81-3331 |
| C-360 | Robert A. Petty, et al. v. The Dow Chemical Co., et al. | D.S.C. Anderson | 82-16-14 |
| C-361 | Robert A. Petty, et al. v. Joseph M. Cleland, et al. | D.S.C. Anderson | 82-0017-14 |
| C-362 | Robert T. Wehunt, et al. v. Joseph Maxwell Cleland, et al. | N.D.Fla. Castagna | 82-006-CIV -T-WC |
| C-363 | Tyrone Clark, et al. v. The Federal Gov't of the U.S. | N.D.Fla. Melton | 81-1218-CIV -J-M |
| C-364 | Charles Edwards, et al. v. Joseph Maxwell Cleland, et al. | N.D.Ind. Lee | H81-686 |
| C-365 | Charles Edwards, et al. v. The Dow Chemical Company, et al. | N.D.Ind. Lee | H81-687 |
| C-366 | Racie V. Reid v. United States of America, et al. | W.D.Ky. Ballantine | C82-0020- L(B) |
| C-367 | Leon Sadowski, et al. v. Dow Chemical Company, et al. | D.N.J. Gerry | 81-3982 |
| C-368 | John L. Gardner, et al. v. The Dow Chemical Co., et al. | N.D.N.Y. | 81-CV-1361 |
| C-369 | James E. High, et al. v. The United States, etal. | D.S.Car. Perry | 82-44-0 |
| C-370 | Robert A. Archibald, et al. v. The Federal Gov't of the United States | E.D.Va. | 81-1208-A |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 381 --      p.39

| | | Pleading Description |
|---|---|---|

| | |
|---|---|
| 82/02/24 | CONDITIONAL TRANSFER ORDER FILED TODAY -- C-383 Hall, etal. v. U.S.A., N.D.Ga., C.A.No. C82-37A -- Notified involved counsel and judges.   (eaf) |
| ~~82/02/25~~ | ~~WAIVER OF ORAL ARGUMENT -- ALL PARTIES WAIVED~~ ~~(ds)~~ |
| 82/03/02 | ORDER DEEMING MOTION WITHDRAWN -- C-355 Crew, et al. v. Albert M. Kligman, M.D., et al., E.D. Pa., 81-4824 -- NOTIFIED INVOLVED JUDGES, CLERKS AND COUNSEL  (cds) |
| 82/03/08 76 | MOTION FOR REARGUMENT - (Reconsideration) Yannacone & Assoc. w/Memo and cert. of svc.  Notified involved counsel.   (ds) |
| 82/03/10 | CONDITIONAL TRANSFER ORDERS FILED TODAY IN 11 CASES LISTED BELOW. Notified involved counsel, clerks & judges. (eaf) |

| C-384 | Daniel C. Batts, et al. v. The Federal Gov't of the U.S. | D.D.C. Penn | 82-0005 |
|---|---|---|---|
| C-385 | Aubry A. Dockery-Bay, et al. v. The Federal Gov't of the U.S. | D.D.C. Sirica | 81-3148 |
| C-386 | Wanda Georgette Burke, et al. v. Dow Chemical Co., et al. | N.D.Fla. Higby | MCA82-0214 |
| C-387 | George Burke, et al. v. U.S.A., et al. | N.D.Fla. Higby | MCA82-0213 |
| C-388 | Gene Lamar Williams v. Dow Chemical Co., et al. | S.D.Ga. Bowen | CV482-40 |
| C-389 | Clara Fraticelli, et al. v. The Dow Chemical Co., et al. | D.Haw. | 82-0021 |
| C-390 | Huey P. Long Alexander, et al. v. U.S.A., et al. | M.D.La. Polozola | 81-1054-Sec B |

JPML FORM 1A

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. __ --

Pg. 40

| Date | Ref. | Pleading Description | | |
|------|------|--------------------|---|---|
| 82/03/11 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY IN 26 ACTIONS LISTED BELOW -- C-356 thru C-373 and C-375 thru C-382. Notified involved judges and clerks.  (ds) | | |
| | C-356 | Alex Medrano, et al. v. The Dow Chemical Co., et al. | C.D.Cal. Real | 81-6368-R |
| | C-357 | Roger Anderson, et al. v. The Dow Chemical Co., et al. | D.Colo. Kane | 82-K-4 |
| | C-358 | Donald L. Burnham, et al. v. The United States Govt., et al. | N.D.Fla. Arnow | 82-0401 |
| | C-359 | Arthur S. Anderson, et al. v. The Federal Govt. of the U.S., et al. | D.Md. Howard | JH81-3331 |
| | C-360 | Robert A. Petty, et al. v. The Dow Chemical Co., et al. | D.S.C. Anderson | 82-16-14 |
| | C-361 | Robert A. Petty, et al. v. Joseph M. Cleland, et al. | D.S.C. Anderson | 82-0017-14 |
| | C-362 | Robert T. Mahunt, et al. v. Joseph Maxwell Cleland, et al. | M.D.Fla. Castagna | 82-006-CIV-T-WC |
| | C-363 | Tyrone Clark, et al. v. The Federal Gov't of the U.S. | M.D.Fla. Melton | 81-1218-CIV-J-M |
| | C-364 | Charles Edwards, et al. v. Joseph Maxwell Cleland, et al. | N.D.Ind. Lee | H81-686 |
| | C-365 | Charles Edwards, et al. v. The Dow Chemical Company, et al. | N.D.Ind. Lee | H81-687 |
| | C-366 | Racie V. Reid v. United States of America, et al. | W.D.Ky. Ballantine | C82-0020-L(B) |
| | C-367 | Leon Sadowski, et al. v. Dow Chemical Company, et al. | D.N.J. Gerry | 81-3982 |
| | C-368 | John L. Gardner, et al. v. The Dow Chemical Co., et al. | N.D.N.Y. | 81-CV-1361 |
| | C-369 | James E. High, et al. v. The United States, et al. | D.S.Car. Perry | 82-44-0 |
| 82/03/12 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- C-383 Hall, et al v. U.S.A., N.D. Calif., C.A. No. C82-37A.  Notified involved clerks and judges.  (ds) | | |

JPML FORM 1A - Continuation        DOCKET ENTRIES -- p._____

DOCKET NO. ___ -- _____ *pg. 41* _____

| Date | Ref | Pleading Description |
|------|-----|----------------------|
| 82/03/18 | 77 | NOTICE OF OPPOSITION TO CTO -- C-388 Gene Lamar Williams v. Do Chemical Co., et al., S.D. Georgia, C.A. No. CV4-82-40 Notified involved counsel and judges. (ds) *pldg sep.* |
| 82/03/19 | 78 | RESPONSE (to pldg. No. 76) -- The Dow Chemical Co. w/svc. (ds) |
| 82/3/22 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- C-395 Carroll v. Dow, et al., W.D.Ky., C82-0145-L(B); C-396 Searcy v. U.S Gov't., E.D.Mich., 8270048; Osborne, et al. v. Dow, et al., S.D.Ohio, C-2-82-188; C-398 Hubbs v. Dow, et al., E.D. Tenn., 3-82-106; Greathouse, et al. v. Dow, et al., E.D.Tex., M-82-38-CA -- NOTIFIED INVOLVED JUDGES AND COUNSEL (cds) |
| 82/03/23 | 79 | NOTICE OF OPPOSITION -- C-389 Fraticelli, et al. v. Dow Chemical Co., et al., D.Haw., 82-0021 -- Pltf. Fraticelli (emh) |
| 82/03/24 | 80 | NOTICE OF OPPOSITION -- C-394 Jordan v. U.S.A., et al.,W.D. Texas, C.A. No. A-82-CA-004. Pltf. Jordan w/cert. of svc. |
| 82/03/26 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- (11 actions listed below). Notified involved clerks and judges. (ds)

C-384  Daniel C. Batts, et al. v. The Federal Government of the United States of America, D.D.C., 82-0005

C-385  Aubry A. Dockery-Bay, et al. v. The Federal Government of the United States of America, D.D.C., 81-3148

C-386  Wanda Georgette Burke, et al. v. Dow Shemical Co., et al., N.D. Florida, MCA82-0214

C-387  George Burke, et al. v. United States of America, et al., N.D. Florida, MCA82-0213

C-390  Huey P. Long Alexander, et al. v. United States of America, et al., M.D. Louisiana, 81-1054-Sec B

C-391  Louis E. Westerburg, et al. v. Dow Chemical Co., N.D. Ohio, C82-460

C-392  Gerald L. Houp, et al. v. Dow Chemical Co., et al., S.D. Ohio, C-1-82-050

C-393  Gary Wayne Burnette, et al. v. The Dow Chemical Co., et al., E.D. Tennessee, 3-82-90 |

JPML FORM 1A

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. ___ -- _____ *pa, -2* _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 82/03/30 | 81 | MOTION/BRIEF TO VACATE CONDITIONAL TRANSFER ORDER -- Movant Gene Lamar Williams v. Dow Chemical Co., et al., S.D. Ga. C.A. No. CV-4-82-40 w/svc.    (ds) |
| 82/04/01 | | HEARING ORDER -- Setting opposition to transfer of C-388 Gene Lamar Williams v. Dow, et al., S.D.Ga., CV482-40 for Panel hearing in San Francisco, Ca. on April 19 1982 (cds |
| 82/04/05 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- |
| | | C-400 Troutman v. Dow Chemical, N.D.Cal., C82-1193-RHS wTS |
| | | C-401 Ridders, etc. v. Dow, et al., N.D.Cal., C82-1194-RHS |
| | | C-402 Wagner v. Dow, et al., N.D.Cal., C82-1195-WAI |
| | | C-403 Crumpler v. Dow, et al., D.N.J., 82-800 (HJS) |
| | | C-404 Dickerson, et al. v. Fed. Govt. of the U.S.A., N.D.N.Y., 82-CV-9 |
| | | C-405 Fekete, et al. v. Fed. Govt. of the U.S.A., S.D.N.Y., 82CIV0061 |
| | | C-406 Baca, et al. v. Dow, et al., N.D.Ohio, C82-537 |
| | | C-407 Barrett, et al. v. Dow, et al., E.D.Wash., C82-130-RJM |
| | | C-408 Matthews v. Dow, et al., E.D.Pa., 82-1242 |
| | | NOTIFIED INVOLVED COUNSEL AND JUDGES. (emh) |
| 82/04/07 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- C-395 Carroll v. Dow Chemical Co., et al., W.D. Ky., C-82-0145-L(B); C-396 Searcy v. U.S. Government, E.D. Mich., 8270048; C-397 Osborne, et al. v. Dow Chemical Co., et al., S.D. Ohio, C-2-82-188; C-398 Hubbs v. Dow Chemical Co., et al., E.D. Tenn., 3-82-106; C-399 Greathouse, et al. v. Dow Chemical Co., et al., E.D. Tex., M-82-38-CA.  Notified involved clerks and judges.  (ds) |
| 82/04/09 | 82 | REQUEST FOR EXTENSION OF TIME -- pltf. Danny G. Jordan . Extension GRANTED to and including April 15, 1982.  (ds) |
| 82/04/09 | 83 | MOTION/BRIEF TO VACATE CTO -- pltf. Clara Fraticelli w/cert. of. svc.      (ds) |
| 82/04/12 | 84 | RESPONSE (to pldg. No. 81) -- The Dow Chemical Co. w/cert. of svc. and Exhibit A.         (ds) |
| 82/04/19 | 85 | NOTICE OF OPPOSITION -- C-400 Troutman v. Dow Chemical Co., et al., N.D. Calif., C82-1193-RHS; C-401 Ridders, etc. v. Dow Chemical Co., et al., N.D. Calif., C82-1194-WWS; C-402 Wagner v. Dow Chemical Co., et al., N.D. Calif., C82-1195-WAI.  REQUEST FOR EXTENSION OF TIME TO FILE MOTION/BRIEF -- pltfs. Troutman, Ridders and Wagner. An extension of time was GRANTED to pltfs. to and in= cluding May 21, 1982.  NOTICE OF DESIGNATED ATTORNEY AND REQUEST FOR COPY OF "UNPUBLISHED ORDER" of May 8, 1979. -- Filed by pltfs. Troutman, Ridders and Wagner w/svc.(ds |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 381 -- *Cont'd*

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 82/04/21 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- C-403 Crumpler v Dow Chemical Co., et al., D.N.J., 82-800(HJS); C-404 Dickerson, etc., et al. v. The Federal Government of the U.S.A., N.D.N.Y., 82-CV-9; C-405 Fekete, etc., et al. v. The Federal Government of the U.S.A., S.D.N.Y., 82-Civ-0061; C-406 Baca, et al. v Dow Chemical Co., N.D. Ohio, C-82-537; C-407 Barrett, et al. v. The Dow Chemical Co., et al., E.D. Wash., C-82-130-RJM; C-408 Matthews v. Dow Chemical Co., et al., E.D. Pa., 82-1242.  Notified involved clerks and judges.  (ds) |
| 82/04/23 | 86 | REQUEST FOR EXTENSION OF TIME -- U.S.A. -- Granted to U.S.A. only to and including 6/2/82  (cds) |
| 82/04/26 | 87 | REQUEST FOR EXTENSION OF TIME -- Dow Chemical Co. -- Granted to Dow only to and including 6/2/82  (cds) |
| 82/04/27 | | HEARING APPEARANCES:  Gene Lamar Williams for Gene Lamar Williams (emh) |
| 82/04/27 | | WAIVER OF ORAL ARGUMENT:  Riverdale Chemical Co.; Hooker Chemicals & Plastics Corp. & Occidental Petroleum Co.; Monsanto Co.; Hoffman-Taff, Inc.; Thompson Chemicals Co.; Diamond Shamrock Corp.; TH Agriculture & Nutrition Co., Inc.; Dow Chemical Co.; Hercules, Inc.   (emh) |
| 82/04/28 | | ORDER LIFTING STAY OF CTO -- C-394 Jordan v. U.S.A., et al. W.D. Texas, C.A. No. A-82-CA-004.  Notified involved counsel and judges.    (ds) |
| 82/04/28 | 122 | RESPO |
| 82/04/29 | 88 | OPPOSITION TO PLAINTIFFS REQUEST FOR EXTENSION OF TIME -- defts. Dow Chemical Co. w/service.  (ds) |
| 82/04/30 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- C-409 thru C-416 listed below.  Notified involved counsel & judges.(ds) |

| | | | | |
|------|------|------|------|------|
| C-409 | Gloria N. Arellaga, etc. v. The Dow Chemical Co., et al. | C.D.Cal. Pfaelzer | 82-1890-MRP | (Tx) |
| C-410 | Ralph Sutton, et al. v. Dow Chemical Co., et al. | C.D.Cal. Tashima | 82-1850-AWT | (MCX) |
| C-411 | Betty Wilson, et al. v. The Dow Chemical Co., et al. | D.Dela. Schwartz | 82-180 | |
| C-412 | James Thomas Lambert v. The U.S.A., et al. | M.D.La. Polozola | 82-0019 Sec. B | |
| C-413 | Ebon Kitaki, etc., et al. v. The U.S.A., et al. | M.D.La. Polozola | 82-0018 Sec. B | |
| C-414 | Earl D. Cunningham, et al. v. The Dow Chemical Co., et al. | N.D.Ohio Lambros | C82-879 | |
| C-415 | David H. Shepherd, et al. v. Dow Chemical Co., et al. | N.D.Ohio Krenzler | C82-1046 | |
| C-416 | David Dodds v. The Dow Chemical Co., et al. | S.D.Tex. Singleton | H-82-952 | |

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 381 --

P. 44

| Date | Ref. | Pleading Description |
|---|---|---|
| 82/05/05 | | ORDER DENYING MOTION FOR RECONSIDERATION of defts' re: C-339 Aberg, etal. v. Schlegel, etal., N.D.Ill., 81-5095 -- Notified involved counsel, judges & clerks. (eaf) |
| 82/05/06 | | TRANSFER ORDER -- transferring C-388 Williams v. Dow, etal. S.D.Ga., CV482-40 to the E.D.N.Y. for coordinated or consolidated pretrial proceedidngs under 28 U.S.C. §1407 -- notified involved counsel, clerks & judges. (eaf) |
| 82/05/17 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- (C-409 thru C-416 listed below. Notified involved clerks & judges (ds) |

| | | | | |
|---|---|---|---|---|
| C-409 | Gloria N. Arellaga, etc. v. The Dow Chemical Co., et al. | C.D.Cal. Pfaelzer | 82-1890-MRP | (Tx) |
| C-410 | Ralph Sutton, et al. v. Dow Chemical Co., et al. | C.D.Cal. Tashima | 82-1850-AWT | (MCX) |
| C-411 | Betty Wilson, et al. v. The Dow Chemical Co., et al. | D.Dela. Schwartz | 82-180 | |
| C-412 | James Thomas Lambert v. The U.S.A., et al. | M.D.La. Polozola | 82-0019 Sec. B | |
| C-413 | Ebon Kitaki, etc., et al. v. The U.S.A., et al. | M.D.La. Polozola | 82-0018 Sec. B | |
| C-414 | Earl D. Cunningham, et al. v. The Dow Chemical Co., et al. | N.D.Ohio Lambros | C82-879 | |
| C-415 | David H. Shepherd, et al. v. Dow Chemical Co., et al. | N.D.Ohio Krenzler | C82-1046 | |
| C-416 | David Dodds v. The Dow Chemical Co., et al. | S.D.Tex. Singleton | H-82-952 | |

| Date | Ref. | Pleading Description |
|---|---|---|
| 82/05/19 | 89 | MOTION TO VACATE CTO (Re: C-400) -- Pltf. Donald C. Troutman -- w/cert. of svc. (emh) |
| 82/05/19 | 90 | MOTION TO VACATE CTO (Re: C-401) -- Pltf. Dennis Ridders -- w/cert. of svc. (emh) |
| 82/05/19 | 91 | MOTION TO VACATE CTO (Re: C-402) -- Charles T. Wagner -- w/cert. of svc. (emh) |
| 82/05/25 | | HEARING ORDER -- setting C-389 Fraticelli, etal.,D.Haw.,82-0021; C-400 Troutman, N.Cal.,C82-1193-RHS; C-401 Ridders,etc.#,N.Cal., C82-1194-WTS; C-402 Wagner, N.Cal.,C82-1195-WAI, for hearing held in Phil., Pa. on June 24, 1982. (eaf) |

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET   NO.   *381* ---                                      *p.45*

| DATE | PLDG. | PLEADING DESCRIPTION |
|---|---|---|

82/05/27        CONDITIONAL TRANSFER ORDERS FILED TODAY --

C-419 Thomas, et al. v. The Fed. Govt. of the U.S., et al.,
   D.D.C., 82-1000
C-420 Hohl, et al. v. Dow, et al., M.D.Ga., 82-35-ALB
C-421 Jakubowski, et al. v. Dow, et al., N.D.Ill., 82 C 729
C-422 Allen, et al. v. Dow, et al., D.Md., 82-1142
C-423 Bailey, et al. v. Dow, et al., S.D.Ohio, C-2-82-410
C-424 Grago, et al. v. Dow, et al., E.D.Pa., 82-1848
C-425 White, et al. v. Dow, et al., E.D.Tenn., 3-82-284
C-426 Flake v. Dow, et  al., S.D.Tex., H82-1046
C-427 Shutt, et al. v. Dow, et al., E.D.Wash., C-82-317-RJM

NOTIFIED INVOLVED COUNSEL AND JUDGES.  (emh)

82/06/02 92    MEMORANDUM, CERT. OF SVC. (Re: Pldg. No. 83) -- Dow
                  Chemical Co.  (eaf)

82/06/03 93    MEMORANDUM/EXHIBIT -- Dow Chemical Co. w/cert of svc. (eaf)

82/06/03       CONDITIONAL TRANSFER ORDERS FILED TODAY --

C-428 Ward, et al. v. Dow, et al., S.D. Ga., CV-282-96
C-429 Gibbs, etc., et al. v. Fed. Govt. of U.S.A., S.D. Ga.
   CV-282-97
C-430 Hendrix, etc. v. Dow, et al., D. Idaho, CIV-82-4059
C-431 Lusk, et al. v. Dow, et al., S.D. Tex., H-82-976
C-432 Jordan, etc. v. Dow, et al., W.D. Tex., A-82-CA-235

NOTIFIED INVOLVED COUNSEL AND JUDGES. (emh)

82/06/14       CONDITIONAL TRANSFER ORDERS FINAL TODAY -- (9 actions) --
                C-419 Thomas, etal. v. The Fed. Gov't, D.D.C., 82-1000
                C-420 Hohl, etal. v. Dow, M.Ga.,82-35
                C-421 Jakubowski,etal. v. Dow, N.Ill.,82-C-729
                C-422 Allen, etal. v. Dow, D.Md., 82-1142
                C-423 Bailey, etal. v. Dow, S.Ohio, C-2-82-410
                C-424 Grago, etal. v. Dow, E.Pa., 82-1848
                C-425 White, etal. v. Dow, E.Tenn.,3-82-284
                C-426 Flake v. Dow, S.Tex.,H82-1046
                C-427 Shutt, etal. v. Dow, E.Wash.,C-82-317
                Notified involved clerks and judges.  (eaf)

82/06/14 94    MOTION TO ALLOW WITHDRAWAL OF MOTION TO VACATE CTO -- C-389
                 Fraticelli w/supporting Brief and cert. of svc. (ds)
82/06/14       ORDER LIFTING STAY OF CTO -- C-389 Fraticelli, et al. v.
                  The Dow Chemical Co., et al., D. Hawaii, C.A. No. 82-0021
                  Notified involved clerks and judges.  (ds)

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 381 -- In re "Agent Orange" Products Liability Litigation          pg.46

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 82/06/18 | | CONDITIONAL TRANSFER ORDERS FILED (6 actions) -- Stroud, et al. v. Dow, et al., M.D. La., 82-481 Sec. A Hancock, et al. v. Dow, et al., D.Mass., 82-1395-S Anderson, et al. v. Dow, et al., E.D.Mich., 81-70298 Jordan, etc. v. U.S.A., W.D.Tex., A82-CA-234 Johns, et al. v. Dow, et al., S.D.Tex., G82-160 Ragan, et al. v. Dow, et al., E.D.Wash., C82-352 -- NOTIFIED INVOLVED JUDGES AND COUNSEL  (cds) |
| 82/06/21 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- C-428 Ward, et al. v. The Dow Chemical Co., et al., S.D. Ga., CV-282-96; C-429 Gibbs, etc., et al. v. The Federal Government of U.S.A., et al., S.D. Ga., CV-282-97; C-430 Hendrix, etc. v. The Dow Chemical Co., et al., D. Idaho, CIV-82-4059; C-431 Lusk, et al. v. Dow Chemical Co., et al., S.D. S.D. Tex., H-82-976; C-432 Jordan, etc. v. Dow Chemical Co., et al., W.D. Tex., A-82-CA-235.  Notified involved judges and clerks.  (ds) |
| 82/06/23 | WAIVER/OR | WAIVER OF ORAL ARGUMENT -- Dow Chemical Co.; Hercules Incorp.; Occidental Petroleum Corp.; Hooker Chemicals & Plastics Corp., Donald C. Troutman; Dennis Ridders, et al.; Charles T. Wagner; Riverdale Chemical Co.; Diamond Shamrock Corp.; Monsanto Co.; Thompson Chemicals Co.                            (ds) |
| 82/07/06 | | TRANSFER ORDER transferring following cases to E.D.N.Y. for pretrial processing under 28 U.S.C. §1407 -- C-400 Troutman v. Dow, N.Cal.,C82-1193-WWS C-401 Ridders, etc. v. Dow, N.Cal.,C82-1194-WWS C-402 Wagner v. Dow, N.Cal.,C82-1195-WWS Notified involved clerks, judges, counsel.  (eaf) |
| 82/07/07 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY IN 6 CASES -- C-433 Stroud v. Dow, M.La., 82-481-Sec. A C-434 Hancock v. Dow, D.Mass., 82-1395-S C-435 Anderson v. Dow, E.Mich., 81-70298 C-436 Jordan v. U.S.A., W.Tex., A82-CA-234 C-437 Johns v. Dow, S.Tex., G82-160 C-438 Ragan v. Dow, E.Wash., C82-352-RJM Notified involved clerks and judges.  (eaf) |
| 82/07/14 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- C-439 Malin, et al. v. Dow Chemical Co., et al., C.D. Calif., 2-3152 DWW(Jrx); C-440 Watson, et al. v. U.S.A., E.D. Pa., 82-1207; C-441 Frazier, et al. av. Dow Chemical Co., et al., E.D. Tenn., CIV-2-82-115.  Notified involved counsel and judges.  (ds) |

JPML FORM 1A

DOCKET ENTRIES

p. 47

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 381 -- In re "Agent Orange" Products Liability Litigation

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 82/07/22 | 95 | MOTION, BRIEF TO TOTALLY OR PARTIALLY REMAND OR TO VACATE TRANSFER OR TO MODIFY TRANSFER OR TO RECONSIDER TRANSFER and MOTION FOR HEARING IN THE NINTH CIRCUIT (re C-389 Fraticelli) -- w/affidavit's, Exhibits 1-9, cert. of service and amended cert. of service -- Defendants Chang, Cushing, Hind, Jr., Kekumano, McPherson, Nakamura, Okumoto and Ota ("former Regents")          (cds) |
| 82/07/22 | | APPEARANCE:  LAURENCE K. LAU, ESQ. for Defendants Chang, Cushing, Hind, Jr., Kekumano, McPherson, Nakamura, Okumoto and Ota (cds) (A-389) |
| 82/07/29 | | CONDITIONAL TRANSFER ORDER FILED TODAY IN 2 CASES LISTED BELOW.  Notified involved counsel and judges. (eaf) C-442 Abdoo, etal.,etc. v. Monsanto,W.N.Y.,82-593 C-443 Breeden, etal. v. Dow, S.Tex.,H-82-1643 |
| 82/07/14 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- C-440 Watson, et. al. v. U.S.A., E.D. Pa., 82-1207; C-439 Malin, et al. v. Dow, et al., C.D.Cal., 82-3152-DWW; C-441 v. Frazier, et al. v. Dow, et al., E.D.Tenn., CIV-2-82-1157 -- NOTIFIED INVOLVED JUDGES AND CLERKS  (cds) |
| 82/08/06 | | APPEARANCE:  Abby Edleson Pollitt for Leslie I. Malin (C-439) (emh) |
| 82/08/09 | | CONDITIONAL TRANSFER ORDERS -- (D-444) Ann B. Vaughan, etc. v. U.S.A., et al., D. Arizona, CIV-82-453-RMB; (D-445) Jerry Rowland, et al. v. v. Dow, et al., D.Idaho, CIV-82-4094; (D-446) William Baker, et al. v. Fed. Gov't. of U.S.A., et al., D.Md., JH-82-1690; and (D-447) James Matthews v. U.S.A., E.D.Pa., 82-2666 -- NOTIFIED INVOLVED JUDGES AND COUNSEL    (cds) |
| 82/08/09 | 96 | RESPONSE/MEMORANDUM (Re: C-389 Fraticelli) -- Dow Chemical Co. -- w/Exhibits and cert. of svc.  (emh) |
| 82/08/16 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- C-442 Abdoo, et al. v. Monsanto, et al., W.D.N.Y., 82-593 C-Breeden, et al. v. Dow, et al., S.D.Tex., H-82-1643 NOTIFIED INVOLVED CLERKS AND JUDGES. (emh) |
| 82/08/10 | | UNTIMELY NOTICE OF OPPOSITION (Re: C-440 Watson, et al. v. U.S.A., E.D.Pa., 82-1207) -- filed by pltf. Watson (emh) |

JPML FORM 1A

## DOCKET ENTRIES

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. _____ --  _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 82/08/18 | 97 | RESPONSE (Re: C-389 Fraticelli) -- U.S.A. -- w/cert. of service (emh) |
| 82/08/19 | 98 | NOTICE OF OPPOSITION -- D-447 James Matthews v. U.S.A., E.D. Pennsylvania, C.A. No. 82-2666. Filed by pltf. Matthews. (ds) |
| 82/08/20 | | HEARING ORDER -- Setting C-389 for Panel hearing in Oklahoma City, Oklahoma on September 23, 1982 (ds) |
| 82/08/25 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- D-444 Vaughan, etc. v. U.S.A., Ariz., CIV82-453-RMB D-445 Rowland, etal. v. Dow, Idaho, CIV82-4094 D-446 Baker, etal. v. The Fed. Gov't, Md., JH-82-1690 Notified involved clerks and judges. (eaf) |
| 82/09/02 | 99 | MOTION/BRIEF TO VACATE CTO -- D-447 Matthews v. U.S.A., E.D. Pa., C.A. No. 82-2666. Filed by plft. Matthews w/cert. of svc. (ds) |
| 82/09/10 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- D-448 Thomas Malone, etc., et al. v. Dow, et al., E.D. Mich., 82-73060 D-449 Edmund P. Juteau, Jr., et al. v. Dow, et al., N.D.N.Y., 79-CV-848; and D-450 Alex Rodriguez Medreno, et al. v. Dow, et al., C.D.Cal., 82-4327 -- NOTIFIED INVOLVED JUDGES AND COUNSEL (cds) |
| 82/09/16 | 100 | RESPONSE (to pldg. 99 Matthews -- U.S.A. w/cert. of svc.(ds |
| 82/09/16 | 101 | RESPONSE (to pldg. 99 Matthews) -- defts. Dow Chemical Co. w/Exhibit A and cert. of svc. (ds) |
| 82/09/20 | | HEARING APPEARANCES: GERALD YOSHIDA, ESQ. for Clarence F. Chang, et al.; JEFFREY SILBERFELD, ESQ. for Dow Chemical Co. (cds) |
| 82/09/24 | | CONDITIONAL TRANSFER ORDERS FILED TODAY (5 actions) -- D-451 Jenkins, et al. v. Dow, et al., D.Idaho, CIV82 4076 D-452 Dawson, et al. v. Dow, et al., D.Idaho, CIV82 4077 D-453 Diviesti v. Dow, et al., D.Idaho, CIV82 4078 D-454 Williams, et al. v. Dow, et al., M.D.La., 82-832 D-455 Gardner, et al. v. U.S.A., etc., N.D.N.Y. 82-CV-872 -- NOTIFIED INVOLVED JUDGES AND COUNSEL (cds) |
| 82/09/29 | | ORDER DENYING MOTION FOR REMAND of C-389 Fraticelli, et al. v. Dow Chemical Co., E.D. N.Y., 82-1734 (D. Hawaii, |
| 82/09/28 | | CONDITIONAL TRANSFER ORDERS FINAL STAY. (emh) D-448 Malone v. |

Pg 47

JPML FORM 1A

DOCKET ENTRIES

OFFICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 381 --

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 82/09/28 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- D-448 Malone v. The Dow Chemical Co., et al., E.D. Mich., C.A. No. 82-73060; D-449 Juteau, Jr. v. The Dow Chemical Co., N.D. N.Y., C.A. No. 79-Cv-848; D-450 Medreno v. The Dow Chemical Co., et al., C.D. Calif., C.A. No. 82-4327. Notified involved clerks and judges. (ds) |
| 82/09/29 | | ORDER DENYING MOTION FOR REMAND of C-389 Fraticelli, et al. v. Dow Chemical Co., E.D. N.Y., 82-1734 (D. Hawaii, 82-0021) pursuant to 28 U.S.C. §1407. (emh) |
| 82/10/12 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- <br>D-451 Jenkins, et al. v. Dow., D. Idaho, Civ 82 4076 <br>D-452 Dawson, et al. v. Dow, D. Idaho, Civ 82 4077 <br>D-453 Diviesti v. Dow, D. Idaho, Civ 82 4078 <br>D-454 Williams, et al. v. Dow, M.D. La., 82-832 <br>D-455 Gardner, et al. v. U.S.A., N.D. N.Y., 82-CV-872 <br>NOTIFIED INVOLVED CLERKS AND JUDGES. (emh) |
| 82/10/18 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- (D-456) Solberg, et al. v. Dow, et al., D.Minn., 6-82-1090; (D-457) Kononenko v. Dow, et al., E.D.Pa., 82-4331; and (D-458) Lapp, etc. v. Dow, et al., E.D.Pa., 82-4306 -- NOTIFIED INVOLVED JUDGES AND COUNSEL (cds) |
| 82/10/27 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- <br>D-459 Steele, et al. v. Dow Chem. Co., et al., N.D. Calif. C.A. No. C-82-5462-WWS <br>D-460 Wellard, et al. v. Dow Chem. Co., et al., D. Idaho, C.A. No. CIV-82-4148 <br>D-461 Miers, et al. v. Dow Chem. Co., et al., D. Idaho, C.A. No. CIV-82-4147 <br>D-462 Rogers v. Dow Chem. Co., et al., S.D. Ohio, C.A. No. C-3-82-614 <br>D-463 Ferryman, et al. v. Wm. T. Thompson Co., et al., S.D. Ohio, C.A. No. C-1-82-1025 <br>D-464 Hensley, etc. v. Dow Chem. Co., et al., S.D. Texas, C.A. No. H-82-2788 <br>NOTIFIED INVOLVED COUNSEL AND JUDGES. (emh) |

JPML FORM 1A

### DOCKET ENTRIES

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 381 -- _____ p.50

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 82/11/03 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- D-456 Solberg, et al. v. Dow Chemical Co., et al., D.Minn., C.A. No. 6-82-1090; D-457 Kononenko v. The Dow Chemical Co., et al E.D. Pa., C.A. No. 82-4331; D-45 Lapp, etc. v. Dow Chemical Co., et al., E.D.Pa., C.A. No. 82-4306. Notified involved clerks and judges. (ds) |
| 82/11/05 | | HEARING ORDER: Setting opposition of plaintiff to transfer D-447 Matthews v. U.S.A., E.D.Pa., C.A. No. 82-2666 to E.D. N.Y., for Panel Hearing on December 7, 1982 in Phoenix, Arizona. |
| 82/11/15 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- D-459 Steele, et al. v. Dow, et al., N.D. Cal., C-82-5462-WWS; D-460 Dwaine D. Wellard, et al. v. Dow, et al., D.Idaho, CIV-82-4148; D-461 Miers, et al. v. Dow, et al., D.Idaho, CIV-82-4147; D-462 Rogers v. Dow, et al., S.D.Ohio, C-3-82-614; D-463 Ferryman, et al. v. William T. Thompson Co., et al., S.D. Ohio, C-1-82-1025; D-464 Hensley, etc. v. Dow, et al., S.D. Tex., H-82-2788 -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |
| 82/11/24 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- D-465 Landry, etc., et al., v. The Dow Chemical Co., et al., D. Idaho, C.A. No. Civ-82-1342; D-466 Taylor, et al. v. The Dow Chemical Co., et al., S.D. Ohio, C.A. No. C-2-82-1200 D-467 Kibbey, et al. v. The Dow Chemical Co., et al., N.D.N.Y., C.A. No. 82-Cv-1009; D- 468 Caldwell, Jr., et al. v. Dow Chemical Co., et al., N.D. Ohio, C.A. No. C82-2930-A; D-469 Plavner, et al. v. U.S.A., E.D. Pa., C.A. No. 82-4162; D-470 Jonas, et al. v. Dow Chemical Co. et al., D. Mass., C.A. No. 82-3122-MA. Notified involved counsel and judges. (ds) |
| 82/12/02 | | WAIVERS OF ORAL ARGUMENT for 12/7/82 hearing in Phoenix,Ariz. -- ALL PARTIES WAIVED ARGUMENT. (eaf) |
| 82/12/02 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- D-471 Nelson, etal. v. Dow, D.Minn., Civ-4-82-1466; D-472 Cooper, etc., etal. v. Dow, D.Minn., Civ-4-2-1467 -- Notified involved involved counsel and judges. (eaf) |
| 82/12/03 | 102 | NOTICE OF OPPOSITION TO CTO -- D-469 Plavner, etc., et. al. v. U.S.A., E.D. Pa., C.A. No. 82-4162 -- Pltf. Plavner -- (emh) |
| 82/12/10 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- D-465 Landry, etc., et al. v. Dow, D.Idaho, CIV-82-1342 D-466 Taylor, et al. v. Dow, S.D. Ohio, C-2-82-1200 D-467 Kibbey, et al. v. Dow, N.D. N.Y., 82-Cv-1009 D-468 Caldwell, et al. v. Dow, N.D. Ohio, C82-2930-A D-470 Jonas, et al. v. Dow, D. Mass., 82-3122-MA NOTIFIED INVOLVED CLERKS AND JUDGES. (emh) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. *381* -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 82/12/20 | | TRANSFER ORDER -- transferring D-447 James Matthews v. U.S.A., E.D. Pennsylvania, C.A. No. 82-2666 to the E.D. N.Y. for inclusion in the coordinated or consolidated pretrial proceedings and assigned to Hon. George C. Pratt.  Notified involved clerks, judges and counsel.(ds) |
| 82/12/21 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- <br> ~~D-470 Jonas, et al., v. Dow Chem. Co., D. Mass., 82-3122-MA~~ --emh <br> D-471 Nelson, et al. v. Dow Chem. Co., D.Minn., C.A. No. Civ-4-82-1466 <br> D-472 Cooper, etc., et al. v. Dow Chem. Co., D. Minn., C.A. No. Civ-4-82-1467 <br> NOTIFIED INVOLVED CLERKS AND JUDGES. (emh) |
| 82/12/23 | 103 | MOTION, MEMORANDUM TO VACATE CTO (D-469 Plavner v. U.S.A.) -- pltf. Plavner -- w/cert. of svc. (emh) |
| 83/01/04 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- D-473 Baker, et al. v. The Dow Chemical Co., et al., S.D. Ga., C.A. No. CV482-516; D-474 Curran, et al. v. Dow Chemical Co., et al., W.D. Wisc., C.A. No. 82-C-917; D-475 Gromowski, et al. v. Dow Chemical Co., et al., E.D. Wisc., C.A. No. 82-C-1397.  Notified involved counsel and judges. (ds) |
| 83/01/05 | 104 | RESPONSE (to Pleading No. 103) -- U.S.A. -- w/cert. of svc.  (emh) |
| 83/01/07 | 105 | MEMORANDUM (to Pleading No. 103) -- The Dow Chemical Co. w/Exhibit A and cert. of svc.  (ds) |
| 83/01/11 | | CONDITIONAL TRANSFER ORDERS FILED TODAY (6 actions listed below) -- NOTIFIED INVOLVED COUNSEL AND JUDGES  (cds) |

| | | | |
|------|----------------------------------|------------------|------------------|
| D-476 | Frank J. Ursini, et al. v. The Dow Chemical Co., et al. | E.D.Cal. Price | CV-F-82-511-EDP |
| D-477 | Tazwell Harden, et al. v. The Dow Chemical Co., et al. | S.D.Ga. Edenfield | CV482-546 |
| D-478 | Donald R. Marksberry v. Dow Chemical Co., et al. | E.D.Ky. Bertelsman | 82-199 |
| D-479 | Clifton H. Davis, et al. v. Dow Chemical Co., et al. | E.D.Pa. Newcomer | CA82-5256 |
| D-480 | Gary Rowland, et al. v. The Dow Chemical Co., et al. | D.S.C. Anderson | 82-3173-3 |
| D-481 | John Douglas Dillard, et al. v. The Dow Chemical Co., et al. | N.D.Tex. Buchmeyer | CA3-82-2114R |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. **381**-- ___**p.52**_____

| Date | Ref. | Pleading Description |
|------|------|----------------------|

83/01/20 — CONDITIONAL TRANSFER ORDERS FINAL TODAY IN CASES LISTED
BELOW.  Notified involved clerks and judges. (eaf)
D-473 Baker, etal. v. The Dow Chem. Co.,etal.,S.Ga.,
CV4-82-516; D-474 Curran, etal. v. The Dow Chem. Co.,etal
W.D. Wisc., 82-C-917; D-475 Gromowski, etal. v. Dow,
E.D.Wisc., 82-C-1397.   (eaf)

83/01/21 — CONDITIONAL TRANSFER ORDERS FILED TODAY --

D-482 Hammons v. Dow Chemical Co., S.D. Ill., 82-3404
D-483 Consoli v. Dow Chemical Co., E.D. Pa., 82-5485
D-484 Young, et al. v. Dow Chemical Co., E.D. Wash.,
C-82-1036-RJM
D-485 Clard, et al. v. Dow Chemical Co., E.D. Wash.,
C-82-1038-RJM
NOTIFIED INVOLVED CLERKS AND JUDGES. (emh)

83/01/25 — CONDITIONAL TRANSFER ORDERS FILED TODAY --

D-486 Malone, et al. v. Hercules Chem., Inc., E.D. Mich.,
C.A. No. 8274666
D-487 Manchester, et al. v. Dow Chem. Co., D. Idaho,
C.A. No. Civ82-4189
D-488 Belisle, Jr. v. Dow Chem. Co., D. Minn., C.A. No.
3-82-1726
NOTIFIED INVOLVED COUNSEL AND JUDGES. (emh)

83/01/26 — HEARING ORDER:  Setting opposition of plaintiff D-469 for
Panel Hearing on February 24, 1983, in Seattle, Wash. (ds)

83/01/27 — CONDITIONAL TRANSFER ORDERS FINAL TODAY -- D-476 thru
D-481 listed below.  Notified involved clerks & judges(ds)

| | | | | |
|---|---|---|---|---|
| D-476 | Frank J. Ursini, et al. v. The Dow Chemical Co., et al. | E.D.Cal. Price | CV-F-82-511-EDP |
| D-477 | Tazwell Harden, et al. v. The Dow Chemical Co., et al. | S.D.Ga. Edenfield | CV482-546 |
| D-478 | Donald R. Marksberry v. Dow Chemical Co., et al. | E.D.Ky. Bertelsman | 82-199 |
| D-479 | Clifton H. Davis, et al. v. Dow Chemical Co., et al. | E.D.Pa. Newcomer | CA82-5256 |
| D-480 | Gary Rowland, et al. v. The Dow Chemical Co., et al. | D.S.C. Anderson | 82-3173-3 |
| D-481 | John Douglas Dillard, et al. v. The Dow Chemical Co., et al. | N.D.Tex. Buchmeyer | CA3-82-2114R |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. __381__ -- In re "Agent Orange" Products Liability Litigation

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 83/01/31 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- (6 actions D-489 through D-494, listed below) -- NOTIFIED INVOLVED JUDGES AND COUNSEL  (cds) |
| 83/01/31 | | |

| | | |
|---|---|---|
| D-489 | Thomas William Houdeshell, et al. v. The Dow Chemical Co., et al. | D.Idaho CIV83 1002 Callister |
| D-490 | Sherwin Dee Rainey, et al. v. The Dow Chemical Co., et al. | D.Idaho CIV83 1024 McNichols |
| D-491 | Sharon Darlene Hines v. The Dow Chemical Co., et al. | E.D.Mo. 83-0094-C(3) Filippine |
| D-492 | Stephen T. Braswell, et al. v. Dow Chemical Co., et al. | S.D.Tex. H-82-3885 McDonald |
| D-493 | Bruce Gilbert Clark, et al. v. The Dow Chemical Co., et al. | W.D.Tex. A82CA668 Nowlin |
| D-494 | Raymond M. Tansy, Jr., et al. v. The Dow Chemical Co., et al. | E.D.Wash C-83-025-RJM McNichols |

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 83/02/07 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- D-495 Boone, et al. v. The Dow Chemical Co., et al., D. Idaho, C.A. No. Civ-83-1042; D-496 Haddock, etc. v. The Dow Chemical Co., et al., D. Idaho, C.A. No. Civ-83-4023.  Notified involved counsel and judges.  (ds) |
| 83/02/08 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY IN 4 CASES -- D-482 Hammons v. Dow, S.D.Ill, 82-3404 D-483 Consoli v. Dow, E.D.Pa., 82-5485 D-484 Young, etal. v. Dow, E.D.Wash., C-82-1036-RJM D-485 Clard, etal. v. Dow, E.D.Wash., C-82-1038-RJM NOTIFIED INVOLVED CLERKS AND JUDGES. (eaf) |
| 83/02/10 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- D-486 Malone, etal. v. Hercules Chem., E.Mich., 8274666 D-487 Manchester, etal. v. Dow, D. Idaho, Civ82-4189 D-488 Belisle, Jr. v. Dow, D.Minn., 3-82-1726 Notified involved clerks and judges. (eaf) |
| 83/02/16 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY IN (6) CASES LISTED BELOW.  Notified involved clerks and judges. (eaf) |

| | | |
|---|---|---|
| D-489 | Thomas William Houdeshell, et al. v. The Dow Chemical Co., et al. | D.Idaho CIV83 1002 Callister |
| D-490 | Sherwin Dee Rainey, et al. v. The Dow Chemical Co., et al. | D.Idaho CIV83 1024 McNichols |
| D-491 | Sharon Darlene Hines v. The Dow Chemical Co., et al. | E.D.Mo. 83-0094-C(3) Filippine |
| D-492 | Stephen T. Braswell, et al. v. Dow Chemical Co., et al. | S.D.Tex. H-82-3885 McDonald |
| D-493 | Bruce Gilbert Clark, et al. v. The Dow Chemical Co., et al. | W.D.Tex. A82CA668 Nowlin |
| D-494 | Raymond M. Tansy, Jr., et al. v. The Dow Chemical Co., et al. | E.D.Wash C-83-025-RJM McNichols |

JPML FORM 1A

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 381--                    p.54

| Date | | Pleading Description |
|------|--|----------------------|
| 83/02/22 | | WAIVERS OF ORAL ARGUMENT for hearing on Feb. 24, 1983 in Seattle, Wash. -- ALL PARTIES WAIVE ARGUMENT.  (eaf) |
| 83/02/23 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- D-495 Boone, et al. v. Dow Chem., et al., D. Idaho, C.A. No. Civ-83-1042 D-496 Haddock, etc. v. Dow Chem., et al., D. Idaho, C.A. No. Civ-83-4023 NOTIFIED CLERKS AND JUDGES. (emh) |
| 83/03/01 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- D-497 Coburn, et al. v. Dow Chem. Co., et al., N.D. Ind., C.A. No. S-83-0043 NOTIFIED COUNSEL AND JUDGES. (emh) |
| 83/03/03 | | TRANSFER ORDER -- transferring D-469 Plavner, et al. v. U.S.A., E.D.Pa., C.A.No. 82-4162 to E.D. N.Y., pursuant to 28 U.S.C. §1407. (emh) |
| 83/03/14 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- D-498 Alderman, et al. v. Dow, S.D.Tex.,H-83-300; D-499 Holbrook, etal. v. Dow, E.D.Wash.,C-83-107-RJM; D-500 Martin, etal. v. Dow, D.Idaho., Civ-83-1070 -- Notified involved counsel and judges.  (eaf) |
| 83/03/17 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- D-497 Coburn, et al. v. Dow, et al., N.D. Ind., S-83-0443 -- NOTIFIED INVOLVED JUDGES AND CLERKS    (cds) |
| 83/03/22 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- D-501 Kelley, et al. v. Dow., C.D.Cal., 83-0492-RG(Kx) D-502 Betz, et al. v. Dow., N.D.Ohio, C83-780-A NOTIFIED COUNSEL AND JUDGES. (emh) |
| 83/03/30 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- (D-498) Alderman et al. v. Dow, et al., S.D.Tex., H-83-300; (D-499) Holbrook, et al. v. Dow, et al., E.D.Wash., C-83-107-RJM; (D-500) Martin, et al. v. Dow, et al., D.Idaho, Civ-83-1070 -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |
| 83/05/05 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- D-504 Angel L. Colon-Matias, etc. v. Dow Chemical Co., et al., C.D. Calif., C.A. No. 83-1638-R.  Notified involved counsel and judges.                        (ds) |

JPML FORM 1A

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 381 -- _____ P 55

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 83/04/04 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- D-503 Falkenstein, Jr., et al. v. Dow Chemical Co., et al., N.D. Ohio, C.A. No. C83-1030A. Notified involved counsel and judges. (ds) |
| 83/04/07 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- D-501 Kelley, et al. v. Dow, et al., C.D.Cal., 83-0492-RG D-502 Betz, et al. v. Dow, et al., N.D.Ohio, C83-780-A NOTIFIED CLERKS AND JUDGES. (emh) |
| 83/04/20 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- D-503 Falkenstein, Jr., et al. v. Dow Chem. Co., et al., N.D. Ohio, C.A. No. C83-1030-A NOTIFIED CLERKS AND JUDGES. (emh) |
| 83/05/06 | 106 | MOTION, MEMORANDUM, and Exhibits -- Dow Chemical Co. for transfer of D-505 Cotner v. Okla. Natl. Guard, E.D. Ok., C.A. No. 83-174-C w/cert of svc. (rew) |
| 83/05/11 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- D-506 thru D-511 listed below. Notified involved counsel and judges. (ds) |

| | | | |
|------|------|------|------|
| D-506 | Melton R. McDonnell, et al. v. The Dow Chemical Co., et al. 5/11/83 | D.Idaho Callister | 83-4070 |
| D-507 | Monica Boeke v. The Dow Chemical Co. et al. 5/11/83 | N.D.Ill. Hart | 83-C-3104 |
| D-508 | Paul G. Fisher, et al. v. Dow Chemical Co., et al. 5/11/83 | E.D.Pa. Newcomer | 83-1843 |
| D-509 | Bobby Lee Johnston, et al. v. The Dow Chemical Co., et al. 5/11/83 | E.D.Wash. McNichols | 83-230 RJM |
| D-510 | Dennis J. Achten, et al. v. The Dow Chemical Co., et al. 5/11/83 | E.D.Wisc. Evans | 83-C-0610 |
| D-511 | Raymond Price, etc. v. The Dow Chemical Co., et al. 5/11/83 | N.D.Ill. Parsons | 83-C-3160 |

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 83/05/13 | 107 | RESPONSE (to pldg. No. 106) -- pltf. Jerry R. Cotner w/ svc. (ds) |
| 83/05/17 | 108 | MOTION FOR DOCUMENTS -- filed by pltf. Cotner, Pro Se w/svc. (ds) |
| 83/05/23 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- D-504 Angel L. Colon-Matias, etc. v. Dow Chemical Co., et al., C.D. California, C.A. No. 83-1638-R. Notified involved clerks and judges. (ds) |

JPML FORM 1A

### DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 381 -- _____ P. 56 _____

| Date | Ref. | Pleading Description | | |
|------|------|---------------------|---|---|
| 83/05/23 | 109 | RESPONSE -- Oklahoma National Guard w/svc. and notice of additional svc.    (ds) | | |
| 83/05/24 | 110 | RESPONSE -- defts. United States w/cert. of svc. (ds) | | |
| 83/05/27 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- D-506 thru D-511 listed below.  Notified involved clerks & judges. (ds) | | |
| | | D-506 | Melton R. McDonnell, et al. v. The Dow Chemical Co., et al. 5/11/83 | D.Idaho Callister | 83-4070 |
| | | D-507 | Monica Boeke v. The Dow Chemical Co. et al.    5/11/83 | N.D.Ill. Hart | 83-C-3104 |
| | | D-508 | Paul G. Fisher, et al. v. Dow Chemical Co., et al. 5/11/83 | E.D.Pa. Newcomer | 83-1843 |
| | | D-509 | Bobby Lee Johnston, et al. v. The Dow Chemical Co., et al. 5/11/83 | E.D.Wash. McNichols | 83-230 RJM |
| | | D-510 | Dennis J. Achten, et al. v. The Dow Chemical Co., et al. 5/11/83 | E.D.Wisc. Evans | 83-C-0610 |
| | | D-511 | Raymond Price, etc. v. The Dow Chemical Co., et al. 5/11/83 | N.D.Ill. Parsons | 83-C-3160 |
| 83/05/31 | 111 | MEMORANDUM -- Dow Chemical Co. w/cert. of svc.  (ds) | | |
| 83/05/31 | 112 | RESPONSE (re: pldg. 106) -- pltf. Cotner w/svc. (ds) | | |
| 83/05/31 | 113 | RESPONSE (re: pldg. 109) -- pltf. Cotner w/svc. (ds) | | |
| 83/06/15 | | ORDER DENYING MOTION AS MOOT -- D-505 Cotner v. Oklahoma National Guard, et al., E.D. OK, 83-174-C -- Notified involved judge, clerks, and counsel (jsj) | | |
| 83/06/20 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- D-512 John W. Greco v. The Dow Chemical Co., et al., S.D.N.Y., 83-3627; D-513 Michael F. Rossler, et al. V. Dow Chemical, et al., N.D.Ohio, 83-427; D-514 Galliano D'Alessandro, etc. v. Dow Chemical, et al., E.D.Pa., 83-2187; D-515 Robert Lee Clemons, et al. v. Dow Chemical, et al., S.D.Tex., H-83-2923; D-516 Reuben W. Anderson, et al. v. Dow Chemical, et al., W.D.Wisc., 83C431-C -- NOTIFIED INVOLVED JUDGES AND COUNSEL   (jsj) | | |
| 83/06/29 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- E-517 Michael H. Kjome v. The Dow Chemical Co., et al., N.D.Ill., 83-C-3876; E-518 Charles B. Butt, et al. v. Dow Chemical Co., et al., W.D.Ky., 83-0554-L; E-519 Ardis J. Graves v. United States Dept. of Defense, et al., W.D.Ok., CIV-83-1074 W; E-520 Ardis J. Graves v. United States Dept. of Defense, et al., W.D.Ok., CIV-83-1076 W -- NOTIFIED INVOLVED JUDGES AND COUNSEL   (jsj) | | |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 381 --

p. 57

| Date | Pleading Description |
|------|---------------------|

| 83/07/06 | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- D-512 thru D-516 listed below. Notified involved transferee clerk and judge, transferor clerks and judges. (ds) |

| D-512 | John W. Greco v. The Dow Chemical Co. et al. | S.D.N.Y. Knapp | 83-3627 |
|-------|---|---|---|
| D-513 | Michael F. Rossler, et al. v. Dow Chemical Co., et al. | N.D.Ohio Potter | 83-427 |
| D-514 | Galliano D'Alessandro, etc. v. The Dow Chemical Co., et al. | E.D.Pa. Green | 83-2187 |
| D-515 | Robert Lee Clemons, et al. v. Dow Chemical Co., et al. | S.D.Tex. Bue | H-83-2923 |
| D-516 | Reuben W. Anderson, et al. v. The Dow Chemical Co., et al. | W.D.Wisc. Crabb | 83C431-C |

| 83/07/15 | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- E-517 Kjome v. Dow Chemical Co., et al., N.D.Ill., C.A. No. 83-C-3876; E-518 Butt, et al. v. Dow Chemical Co., et al., W.D.Ky., C.A. No. 83-0554-L; E-519 Graves v. United States Dept. of Defense, et al., W.D.Ok., C.A. No. CIV-83-1074 W; E-520 Graves v. United States Dept. of Defense, et al., W.D.Ok., C.A. No. CIV-83-1076 W -- Notified involved judges and clerks. (jsj) |

| 83/07/26 | CONDITIONAL TRANSFER ORDERS FILED TODAY -- E-521 Temple, et al. v. Dow Chemical Co., et al., M.D.Fla., C.A. No. 83-679-Civ-T-10; E-522 Casey v. Dow Chemical Co., et al., E.D.Ky., C.A. No. 83-133; E-523 Ferraro, Sr., et al. v. Dow Chemical Co., et al., N.D.N.Y., C.A. No. 83 CV 741; E-524 Young, etc., et al. v. Dow Chemical Co., et al., S.D.N.Y., C.A. No. 83 Civ 4591; E-525 Ratcliff, etc. et al. v. Dow Chemical Co., et al., N.D.Ohio, C.A. No. C83-2611; E-526 Lingo, et al. v. Dow Chemical Co., et al., E.D.Pa., C.A. No. 83-2738; E-527 Andricak, etc. v. Dow Chemical Co., et al., E.D.Pa., 83-3185; and E-528 Watson, etc. v. The Dow Chemical Co., et al., E.D.Wash., C.A. No. C83-390-RJM -- NOTIFIED INVOLVED JUDGES AND COUNSEL. (jsj) |

JPML FORM 1A

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. *381* -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 83/08/11 | | CORRECTION ORDER -- correcting incorrect spelling of first name of pltf. Ratcliff -- caption should read Melissa Ratcliff, etc., et al. v. Dow Chemical Co., et al., N.D. Ohio, C.A. No C83-2611.  Notified involved counsel, judges and clerks.  (ds) |
| 83/08/11 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- E-521 thru E-528 listed below.  Notified involved transferee judge and clerk, transferor judges and clerks.  (ds) |

| | | | |
|------|------------------------------------------------------|-----------------|---------------|
| E-521 | Curtis Michael Temple, et al. v. Dow Chemical Co., et al. | M.D.Fl. Hodges | 83-679-Civ-T-10 |
| E-522 | Richard Casey v. Dow Chemical Co., et al. | E.D.Ky. Bertelsman | 83-133 |
| E-523 | Vincent Albert Ferraro, Sr., et al. v. Dow Chemical Co., et al. | N.D.N.Y. McCurn | 83 CV 741 |
| E-524 | Dawn Young, etc., et al. v. The Dow Chemical Co., et al. | S.D.N.Y. Stewart | 83 Civ 4591 |
| E-525 | Elissa Ratcliff, etc. et al. v. Dow Chemical Co., et al. | N.D.Oh Aldrich | C83-2611 |
| E-526 | Daniel Lingo, et al. v. Dow Chemical Co., et al. | E.D.Pa. Huyett | 83-2738 |
| E-527 | Judith V. Andricak, etc. v. Dow Chemical Co., et al. | E.D.Pa. Huyett | 83-3185 |
| E-528 | John R. Watson, etc. v. The Dow Chemical Co., et al. | E.D.Wash McNichols | C83-390-RJM |

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 83/08/16 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- E-529 Richard Musto, et al. v. The Dow Chemical Company, et al., D.N.J., C.A. No. 83-2619; E-530 Timothy Lloyd Dieffenbacher v. The Dow Chemical Company, et al., D.Minn., C.A. No. 5-83-223; E-531 Frank Estrada, Sr., et al. v. Diamond Shamrock Corporation, et al., C.D.Cal., C.A. No. 83 4773 AWT(MCx); E-532 Ramone Martinez, et al. v. The Dow Chemical Company, et al., E.D.Mich., C.A. No. 83CV1234DT; and E-533 Judy L. Haag, et al. v. The Dow Chemical Company, et al., E.D.Mich., C.A. No. 83CV2870DT -- Notified involved judges and counsel.  (jsj) |
| 83/08/23 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- E-534 Robert Lawrence McAfee v. Dow Chemical Co., et al., S.D.Ohio, C.A. No. C-1-83-1027; and E-535 Ernest Dunn, et al. v. The Dow Chemical Co., et al., E.D.Pa., C.A. No. 83-3710 -- Notified involved judges and counsel. (jsj) |

JPML FORM ...

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. **381** --

| Date | No. | Pleading Description |
|------|-----|----------------------|
| 83/09/01 | 114 | NOTICE OF OPPOSITION -- E-533 Haag, et al. v. The Dow Chemical Company, et al., E.D.Mich., C.A. No. 83CV2870DT -- plaintiff Judy L. Haag, et al.  Notified PASL & Judge Pratt.   (jsj) |
| 83/09/01 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- E-529 Richard Musto, et al. v. The Dow Chemical Company, et al., D.N.J., C.A. No. 83-2619; E-530 Timothy Lloyd Dieffenbacher v. The Dow Chemical Company, et al., D.Minn., C.A. No. 5-83-223; E-531 Frank Estrada, Sr., et al. v. Diamond Shamrock Corporation, et al., C.D.Cal., C.A. No. 83 4773 AWT(MCx); and E-532 Ramone Martinez, et al. v. The Dow Chemical Company, et al., E.D.Mich., C.A. No. 83CV1234DT -- Notified involved judges and clerks.   (jsj) |
| 83/09/08 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- E-534 Robert Lawrence McAfee v. Dow Chemical Co., et al., S.D.Ohio, C.A. No. C-1-83-1027; and E-535 Ernest Dunn, et al. v. The Dow Chemical Co., et al., E.D.Pa., C.A. No. 83-3710 -- NOTIFIED INVOLVED JUDGES AND CLERKS. (jsj) |
| 83/09/21 | | ORDER LIFTING STAY OF CTO -- E-533 Judy L. Haag, et al. v. The Dow Chemical Co., et al., E.D. Mich., C.A. No. 83CV2870DT.  Notified involved transferee clerk and judge, transferor clerk and judge and involved counsel.  (ds) |
| 83/10/04 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- E-536 Larry W. Stigall v. The Dow Chemical Co., et al., N.D.Ind., C.A. No. H83-0561; E-537 Daniel C. Burke, et al. v. The Dow Chemical Co., et al., N.D.Ind., C.A. No. H83-0560; and E-538 Billy O'Dell, et al. v. The Dow Chemical Co., S.D.Tex., C.A. No. C-83-143 -- Notified involved judges and counsel.   (jsj) |
| 83/10/18 | | ORDER REASSIGNING LITIGATION -- reassigned to the Honorable Jack B. Weinstein -- Notified Judges Weinstein and Pratt, Clerk of the E.D.N.Y., and lead counsel in MDL-381.   (jsj) |

p.60

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 381 -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 83/10/19 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- E-539 George Sanders, et al. v. Dow, et al., D.Mass., 83-2393-N; E-540 Larry Wiley v. Dow, et al., N.D. Miss., DC83-225-WK-0; E-541 James Joseph Ziola, et al. v. Dow, et al., N.D.Ind., S83-0355; E-542 James W. Jamieson, et al. v. Dow, et al., S.D.Ohio, C-2-83-0683; E-543 Beverly Roberto, et al. v. Dow, et al., S.D.Fla., 83-6601-Civ-NCR -- NOTIFIED INVOLVED JUDGES AND COUNSEL  (cds) |
| 83/10/20 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- E-536 Stigall v. The Dow Chemical Co., et al., N.D. Indiana, C.A. No. H-83-0561; E-537 Burke, et al. v. The Dow Chemical Co., etal., N.D. Indiana, C.A. No. H-83-0560; E-538 O'Dell, et al. v. The Dow Chemical Co., et al., S.D. Texas, C.A. No. C-83-143.  Notified involved clerks and judges.  (ds) |
| 83/11/02 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- E-544 B. Ann Vaughan v. The Dow Chemical Company, et al., D.Ariz., C.A. No. CIV 83-1440 PHX-WPC; and E-545 James W. Jamieson v. Diamond Alkali, S.D.Ohio, C.A. No. C-2-83-1473 -- Notified involved judges and counsel.  (jsj) |
| 83/11/04 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY (5 actions) --E-539 George Sanders, et al. v. Dow, et al., D.Mass., 83-2393-N; E-540 Larry Wiley v. Dow, et al., N.D. Miss., DC83-225-WK-0; E-541 James Joseph Ziola, et al. v. Dow, et al., N.D.Ind., S83-0355; E-542 James W. Jamieson, et al. v. Dow, et al., S.D.Ohio, C-2-83-0683; E-543 Beverly Roberto, et al. v. Dow, et al., S.D.Fla., 83-6601-Civ-NCR -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |
| 83/11/18 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- E-544 B. Ann Vaughan v. The Dow Chemical Company, et al., D.Ariz., C.A. No. CIV 83-1440 PHX-WPC; and E-545 James W. Jamieson v. Diamond Alkali, S.D.Ohio, C.A. No. C-2-83-1473 -- Notified involved judges and clerks (cds) |
| 83/12/09 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- E-546 Cary Riddle, etc., et al. v. The Dow Chemical Co., et al., D.Md., C.A. No. R83-3821; and E-547 Susan Mooney v. The Dow Chemical Co., et al., N.D.Cal., C.A. No. C-83-4470 RHS -- Notified involved judges and counsel.  (jsj) |
| 83/12/22 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- E-545 Committee for Veterans Rights, Inc., et al. v. Dow Chem. Co., et al., C.D. Cal., 78-7827-ER(Bx); E-549 Terri Betzhold, et al. v. The Dow Chemical Co., et al., W.D. Pa., C.A. No. 83-332Erie -- NOTIFIED INVOLVED JUDGES AND COUNSEL  (cds) |

JPML FORM 1A                                              *p. 61*

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. ___ -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 83/12/28 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- E-546 Cary Riddle, etc., et al. v. The Dow Chemical Co., et al., D.Md., C.A. No. R83-3821; and E-547 Susan Mooney v. The Dow Chemical Co., et al., N.D.Cal., C.A. No. C-83-4470 RHS -- Notified involved clerks and judges. (emh) |
| 84/01/03 | 115 | NOTICE OF OPPOSITION (E-548) Committee for Veterans Rights, Inc., et al. v. Dow Chemical Co., et al., C.D.Cal., C.A. No. 83-7827-ER(Bx) -- plaintiffs Committee for Veterans Rights, Inc., et al. -- w/cert. of service  (cds) |
| 84/01/09 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- E-549 Terri Betzhold, et al. v. The Dow Chemical Co., et al., W.D. Pa., C.A. No. 83-332ERIE.  Notified involved clerks and judges. (ds) |
| 84/01/13 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- E-550 William Andreesen, et al. v.Diamond Shamrock Corp., et al., N.D. New York, C.A. #83-CV-1539 -- NOTIFIED INVOLVED JUDGES AND COUNSEL  (cds) |
| 84/01/20 | 116 | MOTION/BRIEF to vacate cto -- (E-548) -- filed by Committee for Veterans Rights, Inc., et al. -- w/cert. of svc.  (emh) |
| 84/01/31 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- (E-550) William Andreesen, et al. v. Diamond Shamrock Corp., et al., N.D. N.Y. #83-CV-1539 -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |
| 84/02/06 | 117 | REQUEST FOR EXTENSION OF TIME -- Dow Chemical Co. -- GRANTED TO AND INCLUDING FEBRUARY 10, 1984  (cds) |
| 84/02/07 | | CONDITIONAL TRANSFER FILED TODAY E-551 THRU E-554 list below. Notifed involved cousel and judge. (rh) <br> E-551 Gary G. Gray, et al. v. Dow Chemical Co., et al., D. Massachusetts, C.A. No. 83-2266-MA <br> E-552 Joseph Mark Tyrrell v. Dow Chemical Co., et al., D. Minnesota, C.A. No. 3-84-8 <br> E-553 Ronald D. Baker, et al. v. The Dow Chemical Co., et al., S.D. Texas, C.A. No. C-83-234 <br> E-554 Libertad Velasquez, et al. v. Dow Chemical Co., et al., D. Virgin Islands, C.A. No. 1983-330 |

JPML FORM 1A

DOCKET ENTRIES                              p. 62

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 381 -- In re "Agent Orange" Products Liability Litigation

| Date | of. | Pleading Description |
|------|-----|---------------------|
| 84/02/14 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- E-555 Roberge v. Dow Chemical Co., et al., D. Vermont, C.A. No. 84-36 -- Notified involved counsel and judges. (ds) |
| 84/02/16 | 118 | REQUEST FOR EXTENSION OF TIME -- (to respond to pldg. No. 116) and REQUEST FOR MATTER TO BE HEARD on the March 29, 1984 hearing -- filed by Dow Chemical Co. -- Notified counsel extension Granted to Feb. 22, 1984.  THEN EXTENSION WAS DENIED FOR THE FOLLOWING REASONS -- Counsel notified.

A Check with the Central District of California revealed E-545 Committe for Veterans Rights, Inc., et al. was orally remanded by J. Real and case would be sent to state court. Dow's motion for reconsideration will be heard by Judge Real and case would follow any necessary disposition, either to remain in state court or be removed to federal court.

Counsel for Dow was notified the E-545 Committee for Veterans Rights, Inc.  CTO would be vacated when the order was received from C.D. Calif., if the case was reinstated another CTO would be filed.  (rew) |
| 84/02/21 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- E-556 Gilbert Kinser, v. Dow Chemical Co., et al., W.D. Ky., C.A. No. C-84-0152L-B; E-557 Clifford F. Atcosta, v. Dow Chemical Co., et al., E.D. Calif., C.A. No. CIV-82-446-MLS.  Notified involved counsel and judges.  (ds) |
| 84/02/22 | | ORDER VACATING CONDITIONAL TRANSFER ORDER -- E-548 Committee for Veterans Rights, Inc., et al. v. Dow Chemical Co., et al., C.D. California, C.A. No. 83-7827-R(BX) -- Notified involved judges and counsel. (rh) |
| 84/02/23 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY (E-551 - E-554) listed below -- NOTIFIED INVOLVED JUDGES AND CLERKS  (cds) E-551 Gary G. Gray, et al. v. Dow Chemical Co., et al., D. Massachusetts, C.A. No. 83-2266-MA E-552 Joseph Mark Tyrrell v. Dow Chemical Co., et al., D. Minnesota, C.A. No. 3-84-8 E-553 Ronald D. Baker, et al. v. The Dow Chemical Co., et al., S.D. Texas, C.A. No. C-83-234 E-554 Libertad Velasquez, et al. v. Dow Chemical Co., et al., D. Virgin Islands, C.A. No. 1983-330 |
| 84/02/24 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- E-558 John Scully v. Dow Chemical Company et al., S.D. Ohio, C.A. No. C-1-84-0114; E-559 Thomas E. Hughes v. Dow Chemical Company, et al., S.D. Ohio, C.A. No. C-1-84-0013. Notified involved judges and counsel. (rh) |

Case MDL No. 381   Document 314   Filed 05/18/15   Page 63 of 147

381   In re "Agent Orange" Products Liability Litigation

| | |
|---|---|
| 84/02/29 | CONDITIONAL TRANSFER ORDER FILED TODAY -- E-560 Rosalie Kane, et al. v. The Dow Chemical Company, et al., C.D. California, C.A. No. 83-6736CBM(GX). Notified involved judges and counsel. (rh) |
| 84/03/01 | CONDITIONAL TRANSFER ORDER FINAL TODAY -- E-555 Claude J. Roberge v. Dow Chemical Co., et al., D.Vermont, C.A. No. 84-36 -- NOTIFIED INVOLVED CLERKS AND JUDGES. (emh) |
| 84/03/08 | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- E-556 Kinser v. Dow Chem. Co., W.D.Ky., C-84-0152L-B;  E-557 Atcosta v. Dow Chem. Co., E.D. Calif., CIV-82-446-MLS -- NOTIFIED CLERKS AND JUDGES. (emh) |
| 84/03/09 | CONDITIONAL TRANSFER ORDER FILED TODAY -- E-561 Richard Hagler, et al. v. Dow Chemical Company, et al., N.D. Indiana, C.A. No. H84-125. NOTIFIED INVOLVED JUDGES AND COUNSEL (rh) |
| 84/03/13 | CONDITIONAL ORDERS FINAL TODAY -- E-558 John Scully v. Dow Chemical Company, et al. S.D Ohio, C.A. No. C-1-84-0114; E-559 Thomas E. Hughes v. Dow Chemical Company, et al, S.D. Ohio, C.A. No. C-1-84-0113.  NOTIFIED INVOLVED JUDGES AND CLERK (rh) |
| 84/03/16 | CONDITIONAL TRANSFER ORDER FINAL TODAY -- E-560 Rosalie Kane, et al. v. The Dow Chemical Co., et al., C.D.Calif., C.A.No. 83-6736CBM(GX) -- NOTIFIED Clerks and Judges. (emh) |
| 84/03/27 | CONDITIONAL TRANSFER ORDER FINAL TODAY -- E-561 Richard Hagler, et al. v. Dow Chemical Co., et al., N.D. Ind., #H-84-125 -- NOTIFIED INVOLVED JUDGES AND CLERKS  (cds) |
| 84 / 84/03/28 | CONDITIONAL TRANSFER ORDERS FILED TODAY -- E-562 THRU E-564 list below.  NOTIFIED INVOLVED COUNSEL AND JUDGES. (rh) |

| E-562 | John B. Stigar, et al. v. Dow Chemical Company, et al. | S.D.Ohio Spiegel | C-1-84-0344 |
|---|---|---|---|
| E-563 | Gladys Walsh, et al. v. Dow Chemical Company, et al. | N.D.Ind. Kanne | H84-0173 |
| E-564 | Alfonso Ward, Jr., et al. v. Dow Chemical Company, et al. | S.D.Ga. Alaimo | CV484-100 |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 381 -- _____

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 84/04/13 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- E-565 Tom M. Zumwalt v. U.S. Department of Defense, et al., W.D. Oklahoma, C.A. No. CIV-84-701T. Notified involved judge and counsel. (rh) |
| 84/04/13 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- E-562 Stigar, et al. v. Dow Chemical Co., et al., S.D. Ohio, C-1-83-0344; E-563 Walsh, et al. v. Dow Chemical Co., et al., N.D. Ind., H-84-0173; E-564 Ward, Jr., et al. v. Dow Chemical Co., et al., S.D. Ga., CV-4-84-701T.  Notified involved clerks and judges. (ds) |
| 84/05/01 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- E-565 Tom M. Zumwalt v. U.S. Dept. of Defense, et al., W.D. Okla., C.A. No. CIV-84-701T -- Notified involved clerks and judges. (ds) |
| 84/05/10 | 119 | MOTION TO REMAND (B-78 Paul W. Lester v. Dow Chemical Co., et al., E.D. New York, C.A. No. 80-1992 (S.D. Tex., C.A. No. H-80-587) -- pltf. Paul W. Lester -- w/Brief, Exhibits A & B, and cert. of service (cds) |
| 84/05/14 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- E-566 Alfred R. Marquez, et al. v. Dow Chemical Company, et al., N.D. Cal., C.A. No. C-84-2059; E-567 Charles H. Smith, Jr., et al. v. Dow Chemical Company, et al., S.D. Ohio, C.A. No. C-1-84-606. Notified involved judge and counsel. (rh) |
| 84/05/21 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- E-568 Cynthia McCarthy v. Dow Chemical Company, et al., E.D. Pa., C.A. No. 84-2192. Notified involved judge and counsel. (rh) |
| 84/05/24 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- E-569 Alan Wayne Price, et al. v. Do Chemical Company, et al., D. Idaho, C.A. No. CIV-84-1156; E-570 Francis H. Lusk v. Dow Chemical Company, et al., S.D. Texas, C.A. No. H-84-1470.  Notified involved judge and counsel (rh) |
| 84/05/25 | 120 | RESPONSE (to pldg. 119) -- Hooker Chemical & Plastics Corp. -- w/Exhibits and cert. of service (cds) |
| 84/05/25 | 121 | RESPONSE (to pldg. 119) -- Dow Chemical Co. -- w/Exhibits A-C and cert. of service (cds) |
| 84/05/30 | 122 | NOTICE OF OPPOSITION TO CONDITIONAL TRANSFER ORDER (E-567 Charles H. Smith, Jr., et al. v. Dow Chemical Co., et al., S.D. Ohio, C.A. No. C-1-84-60) -- pltfs. Charles H. Smith, Jr., et al. -- w/Memorandum in Support, cert. of service (cds) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 381 --  _____

| Date | Ref. | Pleading Description |
|---|---|---|
| 84/05/31 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- E-566 Alfred R. Marquez, et al. V. Dow Chemical Co., et al., N.D. Cal., C-84-2059-EFL -- NOTIFIED INVOLVED JUDGES AND CLERKS  (cds) |
| 84/06/06 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- E-568 Cynthia McCarthy v. Dow Chemical Co., et al., E.D. Pennsylvania, C.A. No. 84-2192 -- NOTIFIED clerks and judges. (emh) |
| 84/06/06 | 123 | NOTICE OF OPPOSITION -- E-570 Lusk v. Dow Chem. Co., et al., S.D.Texas, H-84-1470 -- Pltf. Francis Lusk -- NOTIFIED involved counsel, tr'ee jdg. and tr'or jdg. (emh) |
| 84/06/11 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- E-569 Alan Wayne Price, et al. v. Dow Chemical Company, et al., D. Idaho, C.A. No. CIV-84-1156 -- Notified involved judges and clerks.  (rh) |
| 84/06/11 | | AMENDED CERTIFICATE OF SERVICE  (attached to pldg. #122) -- Charles H. Smith, Jr., et al.  (cds) |
| 84/06/11 | 124 | LETTER -- REQUESTING ACCEPTANCE OF PLDG. 122 AS MOTION AND BRIEF IN OPPOSITION -- Charles H. Smith, Jr., et al. -- ACCEPTED -- notified involved counsel that responses are due by June 26, 1984  (cds) |
| 84/06/20 | 125 | MOTION/BRIEF TO VACATE CTO -- E-570 Francis H. Lusk v. Dow Chemical Co., et al., S.D. Tex., C.A. No. H884-1470 -- pltf. Francis H. Lusk w/cert. of svc.  (ds) |
| 84/06/25 | | HEARING ORDER -- Setting oppositions to transfer E-567 and E-570 AND Motion to Remand B-78 for Panel hearing in Boston, Massachusetts on July 26, 1984   (emh) |
| 84/06/26 | 126 | MEMORANDUM (in response to pldg. 122) Re: E-567 -- Dow Chemical Co. -- w/exhibits and cert. of svc. (emh) |
| 84/06/27 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- E-571 Amador v. Dow Chem. Co., et al., C.D.Cal., CV-4393-AWT(Gx);  E-572 Wright, et al. v. Dow Chem. Co., et al., D.Hawaii, 84-0374; E-573 Posey, et al. v. Hooker Chem. Co., et al., S.D.Miss., J84-0358(B);  E-574 Anderson v. Dow Chem. Co., et al., D.Virgin Islands, 84-135; and E-575 Hinson v. U.S.A., et al., E.D.Va., 84-0334-R -- NOTIFIED INVOLVED COUNSEL AND JUDGES. (emh) |

JPML FORM 1A

p. 66

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. ___ -- _____

| Date | CE. | Pleading Description |
|------|-----|----------------------|
| 84/07/05 | 127 | RESPONSE -- Dow Chemical Co. -- w/Exhibits and cert. of service  (cds)  (lusk) |
| 84/07/06 | 128 | NOTICE OF OPPOSITION (E-572) Chris D. Wright, et al. v. The Dow Chemical Co., et al., D.Hawaii, C.A. #84-0374 -- Defts. Kauai Medical Group, David J. Elpern, M.D. and Robert J. Hamblin, M.D. -- NOTIFIED INVOLVED COUNSEL AND JUDGES  (cds) |
| 84/07/09 | 129 | NOTICE OF OPPOSITION (E-572) Wright, et al. v. Dow, et al., D.Hawaii, #84-0374 -- Deft Wilcox Memorial Hospital & Health Center -- w/cert. of service -- NOTIFIED INVOLVED COUNSEL AND JUDGES  (cds) |
| 84/07/12 | 130 | RESPONSE -- Hooker Chemical & Plastics Corp. w/copy of order and cert. of svc.   (ds) |
| 84/07/12 | 131 | NOTICE OF OPPOSITION -- E-572 Wright, et al. v. The Dow Chemical Co., et al., D. Hawaii, C.A. No. 84-0374 -- filed by defts. C.C. Cadagan, Clarence F. Chang, Robert L. Cushing, Charles Harker, Robert Hind, Jr., Charles Kekumano, George McPherson, Edward Naamura, Pete Okumoto, Charles Ota, State of Hawaii, Dept. of Health of the State of Hawaii, Dept. of Agriculture of the State of Hawaii -- Notified involved counsel, judges and clerks.  (ds) |
| 84/07/13 |  | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- E-571 Amador v. Dow, et al., C.D.Cal., CV-4393-AWT(Gx); E-573 Posey, et al. v. Hooker Chem., et al., S.D.Miss., J84-0358(B); E-574 Anderson v. Dow, et al., D.V.I., 84-135; and E-575 Linwood W. Hinson v. U.S.A., et al., E.D.Va., 84-0334-R -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |
| 84/07/18 | 132 | MOTION/BRIEF TO VACATE CONDITIONAL TRANSFER ORDER -- E-572 Wright, et al. v. The Dow Chemical Co., et al., D. Hawaii, C.A. No. 84-0374  -- filed by defts. Kauai Medical Group, David J. Elpern, M.D. and Robert J. Hamblin, M.D. w/cert. of svc.  (ds) |

p. 67

84/07/23  HEARING APPEARANCES:  RUSSELL L. COOK, JR., ESQ. for Paul W. Lester,
          Francis H. Lusk; ROBERT A. TAYLOR, JR., ESQ. for Charles H.
          Smith, et al.; LEONARD L. RIVKIN, ESQ. for The Dow Chemical
          Company
          WAIVERS OF ORAL ARGUMENT:  Diamond Shamrock Chemicals Company;
          Hercules Incorporated; Hooker Chemicals & Plastics Corp.;
          Thompson Chemical Corporation (rh)

4/07/24   133  MOTION/BRIEF TO VACATE CTO -- E-572 Chris D. Wright, et al.
               v. The Dow Chemical Co., et al., D. Hawaii, C.A. No. 84-0374
               -- filed by deft. Wilcox Memorial Hospital & Health Care
               Center.  (ds)

84/07/27  134  MOTION TO VACATE CTO -- E-572 (Wright) -- Defts. Clarence
               Chang, Robert Cushing, Robert Hind, Jr., Charles Kekumano,
               George McPherson, Edward Nakamura, Pete Okumoto, Charles Ota,
               State of Hawaii, Dept. of Health of the State of Hawaii, and
               Dept. of Agriculture of the State of Hawaii -- w/cert. of
               svc. (emh)

84/07/31  135  REQUEST FOR EXTENSION OF TIME -- Dow Chemical Co. -- GRANTED
               TO AND INCLUDING 8/13/84  (cds)

84/08/02       ORDER DENYING REMAND AND TRANSFER ORDER -- Denying motion to
               remand in B-78 Lester v. Dow Chemical Co., et al., E.D. New
               York, 80-1992 (S.D.Texas, H-80-587) and transferring E-567
               Smith, Jr., et al. v. Dow Chemical Co., et al., S.D. Ohio,
               C-1-84-606; and E-570 Lusk v. Dow Chemical Co., et al., S.D.
               Texas, H-84-1470 -- NOTIFIED involved counsel, l/c and all
               defts. counsel, involved clerks and judges. (emh)

84/08/03       CONDITIONAL TRANSFER ORDERS FILED TODAY -- F-576 Ronald
               Eddlemon, Sr., et al. v. The Dow Chemical Co., et al., C.D.
               Illinois, C.A. No. 84-1248; F-577 Anna Starkweather, et al.
               v. The Dow Chemical Co., et al., D. Minnesota, C.A. No.
               4-84-598.  Notified involved counsel and judges.  (ds)

84/08/06       HEARING ORDER -- setting oppositions to transfer E-572 for Panel Hearing
               in San Francisco, California on September 20, 1984     (ds)

JPML FORM 1A

6

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. **381** -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 84/08/03 | 136 | RESPONSE (to motions to vacate E-572 (<u>Wright</u>) -- Chris D. Wright, et al. --w/exhibits and cert. of service  (cds) |
| 84/08/03 | 137 | COPY OF TRANSCRIPT FROM E.D. NEW YORK -- submitted at 7/26/84 Panel hearing by Dow  (cds) |
| 84/08/10 | 138 | NOTICE OF OPPOSITION TO CONDITIONAL TRANSFER ORDER (F-576) Ronald Eddlemon, Sr., et al. v. The Dow Chemical Co., et al., C.D. Illinois, 84-1248 -- pltfs. Eddlemon, et al. -- w/cert. of service  (cds) |
| 84/08/10 | 139 | RESPONSE/MEMORANDUM (to pldg. 134) -- Dow Chemical Co. -- w/exhibits and cert. of svc. (emh) |
| 84/08/21 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- F-577 Anna Starkweather, et al. v. The Dow Chemical Co., et al., D.Minn., #4-84-598 -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |
| 84/08/21 | 140 | REPLY BRIEF (re: <u>Wright</u>) -- Kauai Medical Group; David J. Elpern, M.D. and <u>Robert</u> J. Hamblin, M.D. -- w/Exhibit and cert. of service  (cds) |
| 84/08/27 | 141 | MOTION TO VACATE CONDITIONAL TRANSFER ORDER (F-576 Eddlemon, Sr., et al. v. The Dow Chemical Co., et al., C.D. Illinois, 84-1248 -- pltfs. Eddlemon, et al. -- w/Brief, Exhibits A-E, and cert. of service  (cds) |
| 84/08/30 | 142 | REQUEST FOR EXTENSION OF TIME (to file response in Eddlemon) -- Dow Chemical Co. -- GRANTED TO AND INCLUDING 9/25/84 (cds) |
| 84/09/19 | | HEARING APPEARANCES -- BARRY M. KURREN, ESQ. for Kauai Medical Group, David J. Elpern, M.D. and Robert J. Hamblin, M.D.; LEONARD L. RIVKIN, ESQ. for The Dow Chemical Co. (ds) |
| 84/09/19 | | WAIVERS OF ORAL ARGUMENT -- Diamond Shamrock Chemicals Co.; United States of America; Wilcox Memorial Hospital & Health Care; Monsanto Co.; The State of Hawaii; Department of Agriculture of the State of Hawaii; Chris D. Wright, et al.; Thompson Chemical Corp.  (ds) |

67

381    In re "Agent Orange" Products Liability Litigation


84/09/21          HEARING ORDER -- F-576 Ronald Eddlemon, Sr., hearing in Galveston,
                  Texas on 10-23-84. (rh)

84/09/25   ,143   MOTION TO VACATE CONDITIONAL TRANSFER ORDER -- F-576 Ronald
                  Eddlemon, Sr., et al. v. The Dow Chemical Co., et al., C.D.
                  Ill., C.A. No. 84-1248 -- filed by deft. Dow Chemical Co.,
                  w/cert. of svc.  (rh)

84/09/26          ORDER -- transferring E-572 Chris D. Wright, et al. v. The
                  Dow Chemical Co., et al., D. Hawaii, C.A. No. 84-0374 to
                  E.D.N.Y. (CLAIMS IN THIS ACTION AGAINST FOUR DEFENDANTS --
                  Kauai Medical Group, David J. Elperm, M.D., Robert J.
                  Hamblin, M.D. and G.N. Wilcox Memorial Hospital & Health
                  Center -- ARE SEPARATED AND REMANDED TO THE DISTRICT OF
                  HAWAII) -- Notified involved judges, clerks and counsel
                  (cds)

84/10/15          CONDITIONAL TRANSFER ORDERS FILED TODAY -- F-580 Charlotte
                  Billeaud Welborn, et al. v. Dow Chemical Co., et al., W.D.
                  Louisiana, C.A. No. 84-2483-Sec. O and F-581 William
                  Andreesen, et al. v. Hercules, Inc., N.D. New York, C.A. No.
                  84-CV-630.  Notified involved counsel and judge (rh)

84/10/19          WAIVERS OF ORAL ARGUMENT:  All waived (cds)

84/10/22          CONDITIONAL TRANSFER ORDER FILED TODAY -- F-582 Ronald
                  Franklin Hall v. The Dow Chemical Co., et al., S.D. Illinois,
                  C.A. No. 84-5388.  Notified involved counsel and judges. (ds)

84/10/31          CONDITIONAL TRANSFER ORDERS FINAL TODAY -- F-581 Andreesen,
                  et al. v. Hercules, Inc., N.D.N.Y., C.A. No. 84-CV-630; F-582
                  Hall v. The Dow Chemical Co., et al., S.D. Ill., C.A. No.
                  84-5388 -- Notified involved clerks and judges.  (ds)

84/11/01          CONSENT OF TRANSFEREE CLERK -- for litigation to b

84/11/01          TRANSFER ORDER -- Transferring (F-576) Eddlemon v. Dow, C.D.
                  Ill., C.A. No. 84-1248 to the E.D. New York.  Notified
                  involved clerks, judges, counsel and hearing clerk.   (rew)

70

JPML FORM 1A

DOCKET NO. 381 -- __In re "Agent Orange" Products Liability Litigation__

| Date | Pldg. | Pleading Description |
|---|---|---|
| 84/11/07 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- F-582 Ronald Franklin Hall v. The Dow Chemical Co., et al., S.D. Ill., C.A. No. 84-5388.  Notified involved clerks and judges. (ds) |
| 85/01/11 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- F-583 Hall v. Dow Chem. Co., et al., S.D. Ill., 84-5388; F-584 Ensminger, et al. v. Dow Chem. Co., et al., S.D. Indiana, TH84-163-C; F-585 Thomas v. Dow Chem. Co., et al., W.D. La., CV-84-3291 -- NOTIFIED involved counsel and judge. (emh) |
| 85/01/29 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- F-583 Hall v. Dow Chem. Co., et al., S.D. Ill., 84-5388; F-584 Ensminger, et al. v. Dow Chem. Co., et al., S.D. Indiana, TH84-163-C; F-585 Thomas v. Dow Chem. Co., et al., W.D. La., CV-84-3291 -- Notified involved judges and clerk (rh) |
| 85/02/22 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- F-586 Daniel Moffitt v. Dow Chemical Company, et al., E.D. Kentucky, C.A. No. 84-298 -- Notified involved counsel and judges. (rh) |
| 85/03/01 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- F-587 Jerry E. Griffith v. The Dow Chemical Co., et al., N.D. Alabama, C.A. No. CV-85-AR-0153-M -- Notified involved counsel and judge (rh) |
| 85/03/12 | 144 | NOTICE OF OPPOSITION -- F-586 Daniel Moffitt v. Dow Chemical Co., et al., E.D. Ky., C.A. No. 84-298 -- filed by pltf. Moffitt -- Notified involved counsel and judges. (ds) |
| 85/03/19 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- F-587 Jerry E. Griffith v. The Dow Chemical Co., et al., N.D. Alabama, C.A. No. CV-85-AR-0153-M.  Notified involved clerks and judges. (ds) |
| 85/04/01 | 145 | MOTION/BRIEF TO VACATE CTO -- F-586 Daniel Moffitt v. Dow Phemical Co., et al., E.D. Kentucky, C.A. No. 84-298 -- filed by pltf. Daniel Moffitt w/cert. of svc. (ds) |
| 85/04/12 | | HEARING ORDER     -- Setting opposition of F586 to transfer for Panel hearing on May 16, 1985 in Wash., D.C. (ds) |
| 85/04/15 | 146 | MEMORANDUM (to pldg. 145) -- Dow Chemical Co. -- w/cert. of svc. (emh) |

JPML FORM 1A                                                          p. 71

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 381 __ In re "Agent Orange" Procucts Liability Litigation

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 85/05/13 | 147 | SUGGESTION FOR REMAND -- B-24 Greenhill v. Dow -- signed by Judge Weinstein, filed in N.Y.,E. May 6, 1985 (cds) |
| 85/05/13 | | CONDITIONAL REMAND ORDER FILED TODAY -- B-24 James E. Greenhill v. Dow Chemical Co., E.D.N.Y., #CV-79-2846 (E.D. Texas, #M-79-79-CA) -- NOTIFIED INVOLVED JUDGE AND COUNSEL (cds) |
| 85/05/15 | | WAIVERS OF ORAL ARGUMENT:  All Waived  (cds) |
| 85/05/29 | | CONDITIONAL REMAND ORDER FINAL TODAY -- B-24 James Edward Greenhill v. Dow Chemical Co., E.D.N.Y., C.A. No. CV-79-2846 (E.D. Texas, C.A. No. M-79-79-CA) -- Notified involved clerks and judges.  (rh) |
| 85/05/29 | | TRANSFER ORDER -- transferring F-586 Daniel Moffitt v. Dow Chemical Co., et al., E.D. Kentucky, C.A. No. 84-298 to the E.D.N.Y. for pretrial proceedings pursuant to 28 U.S.C. §1407 -- notified involved clerks, judges and counsel.  (ds) |
| 85/11/25 | 148 | MOTION, BRIEF -- G-588 Thomas Adams, et al. v United States of America, et al., S.D. Texas, C.A. No. 85-6056 (to transfer action to E.D. New York) -- filed by United States -- w/cert. of svc. (rh) |
| 85/12/10 | 149 | RESPONSE -- Dow Chemical Company to pleading # 148, with certificate of service.  (paa) |
| 85/12/11 | | HEARING ORDER -- Setting ~~opposition of~~ motion to transfer G-588 Adams, et al. v. United States of America for hearing on January 23, 1986 in Miami, Florida  (rh) |
| 85/12/18 | 2 | REQUEST FOR EXTENSION OF TIME -- Parker Brothers -- Extension Granted to All parties responding to motion to and including Jan. 6, 1986.  Notified involved counsel (rew) |
| 85/12/18 | 150 | RESPONSE -- (TO PLEADING NO. 148) -- Plaintiff Adams w/request to file late and cert. of service. (rew) |
| 86/01/08 | 151 | REPLY -- (to pldg. #148) United States of America -- w/cert. of svc. (rh) |
| 86/01/21 | 152 | MEMORANDUM (addition to pldg. #150) -- pltf. Thomas Adams, et al. -- w/cert. of service  (cds) |

P. 72

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 381 -- In re "Agent Orange" Products Liability Litigation

| Date | Doc. | Pleading Description |
|---|---|---|
| 86/01/22 | | HEARING APPEARANCES: ARVIN MASKIN, ESQ. for United States of America; LESLIE R. BENNETT, ESQ. for Dow Chemical Company; BENTON MUSSLEWHITE, ESQ. for Thomas Adams. |
| 86/01/22 | | WAIVERS OF HEARING APPEARANCES: JOHN SABETTA, ESQ. for Monsanto Company; VICTOR JOHN YANNACONE, JR., ESQ. for plaintiffs; WENDELL B. ALCORN, JR, ESQ. for Diamond Shamrock Chemicals Company. (paa) |
| 86/01/31 | | TRANSFER ORDER -- (transferring to E.D. New York) G-588 Thomas Adams, et al. v. United States of America, S.D. Texas, C.A. No. H-85-6056 -- Notified involved counsel, judges and clerks (rh) |
| 86/06/13 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- G-589 Randall Anders, et al. v. Dow Chemical Company, et al., D. Maryland, C.A. No. N-86-1621-- NOTIFIED INVOLVED JUDGES AND COUNSEL. (paa) |
| 86/06/30 | 153 | NOTICE OF OPPOSITION TO CONDITIONAL TRANSFER ORDER (G-589) Randall Anders, et al. v. Dow Chemical Co., et al., D. Md., #N-86-1621 -- pltfs. Randall Anders, et al. -- w/cert. of service, Notified involved counsel and judges (cds) |
| 86/07/16 | 154 | MOTION/BRIEF TO VACATE CONDITIONAL TRANSFER ORDER (G-589) Randall Anders, et al. v. Dow Chemical Co., et al., D.Md., #N-86-1621 -- pltfs. Randall Anders, et al. -- w/Exhibits A and B and cert. of service (cds) |
| 86/07/21 | | CONDITIONAL TRANSFER ORDER FILED TODAY H-590 -- Melvin D. Hinch v. Dow Chemical Co., et al. W. District of Texas, C.A. No. A-86-CA-370 -- Notified involved counsel and judges. (tmq) |
| 86/07/24 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- H-591 Andrew J. Drummond v. The Dow Chemical Co., et al., E.D. Louisiana, C.A. No. 86-2774-SECT.K-MAG.2 -- Notified involved counsel and judges (rh) |
| 86/07/28 | 155 | REQUEST FOR EXTENTION OF TIME TO FILE RESPONSE TO PLDG. #154 -- EXTENTION GRANTED TO AND INCLUDING AUGUST 15, 1986 -- (paa) (Dow Chemical Co.) |

JPML FORM 1A                                                          *p.73*

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 381 -- _____

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 86/08/06 | | CONDITIONAL TRANSFER ORDER FINAL TODAY H-590 -- Melvin D. Hinch v. Dow Chemical Co., et al., W.D. Texas, C.A. No. A-86-CA-370 -- Notified involved counsel and clerks. (tmq) |
| 86/08/11 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- (H-591) Andrew J. Drummond v. The Dow Chemical Co., et al., E.D.La., C.A. No. 86-2774-Sect.K-MAG.2 -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |
| 86/08/13 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- H-592 Andrew J. Drummond v. The Dow Chemical Company, et al., E.D. Louisiana, C.A. No. 86-3008-B-5 -- Notified involved counsel and judges (rh) |
| 86/08/15 | 156 | RESPONSE -- Dow Chemical (to pldg. 154) -- w/cert. of svc. (tmq) |
| 86/08/15 | | HEARING ORDER -- Setting G-589 Anders v. Dow Chemical, D. M.D., N-86-1621 for hearing September 25, 1986 in Pittsburgh, Pa. (paa) |
| 86/08/29 | | CONDITIONAL TRANSFER ORDER FINAL TODAY H-592 -- Andrew J. Drummond v. The Dow Chemical Company, et al., E.D. Louisiana, C.A. No. 86-3008-B-5 -- Notified involved judges and clerks. (tmq) |
| 86/09/12 | 157 | LETTER -- Dow Chemical Co., (dated 9/9/86) -- w/copy Judge Northrop Order re Anders action w/cert. of svc. (tmq) |
| 86/09/25 | | HEARING APPEARANCES:  WAYNE M. MANSULLA, ESQ. for Randall Anders, et al.; LESLIE R. BENNETT, ESQ. for Dow Chemical Co. |
| 86/09/25 | | WAIVERS OF ORAL ARGUMENT:  Thompson Chemical; Diamond Shamrock Chemicals Co.; Hercules Inc.; Hooker Chemical & Plastics Corp., Occidental Chemical Corp.; Monsanto Co.; Uniroyal, Inc.; and Riverdale Chemical Co.  (cds) |
| 86/09/29 | 158 | LETTER WITH ENCLOSURES  -- Dow Chemical Company Supplementing Oral Argument on 9/25/86 -- W/cert. of Svc.  (paa) |
| 86/10/03 | | TRANSFER ORDER -- G-589 Randall Anders, et al. v. Dow Chemical Co., et al., D. Md., N-86-1621 -- NOTIFIED INVOLVED JUDGES, CLERKS AND COUNSEL  (cds) |

JPML FORM 1A

0.74

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 381 -- _____

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 88/08/09 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- I-593 Ronald L. Hartman, et al. v. Diamond Shamrock Chemicals, Co., et al., E.D. Texas, C.A. No. B-88-00697-CA -- Notifiec involved counsel and judges (ds) |
| 88/08/24 | 159 | NOTICE OF OPPOSITION TO CONDITIONAL TRANSER ORDER -- **pltf. in** I-593 Ronald L. Hartman, et al. v. Diamond Shamrock Chemicals, Co., et al., E.D. Texas, C.A. No. B-88-00697-CA -- Notified involved judges and counsel (cds) |
| 88/09/12 | 160 | MOTION/BRIEF TO VACATE CTO -- I-593 Ronald L. Hartman, et al. v. Diamond Shamrock Chemicals Co., et al., E.D. Texas, C.A. No. CA-B-88-00697-CA -- filed by pltfs. Hartman, et al. w/cert. of svc. (ds) |
| 88/10/03 | 161 | RESPONSE -- (to pldg. #160) Dow Chemical Company -- w/cert. of svc. (rh) |
| 88/10/03 | 162 | JOINDER TO PLDG. #161 -- Uniroyal, Inc. -- w/cert. of svc. (rh) |
| 88/10/04 | 163 | JOINDER TO PLDG. #161 -- Monsanto Company -- w/cert. of svc. (rh) |
| 88/10/06 | 164 | LETTER RESPONSE -- (to pldg. #160) Diamond Shamrock Chemicals Company -- w/cert. of svc. (rh) |
| 88/10/07 | | HEARING ORDER -- setting opposition of pltfs. Ronald L. **Hartman, et al.** to transfer of I-593 for Panel hearing on November 17, 1988 in New Orleans, LA (cds) |
| 88/11/01 | 165 | LETTER -- (continue the hearing of I-593 schedule for November 17, 1988) -- Signed by Leonard L. Rivkin counsel for Dow Chemical Company, dated 10/24/88 (rh) |
| 88/11/01 | | ORDER VACATING NOVEMBER 17, 1988 HEARING -- I-593 Ronald L. Hartman, et al. v. Diamond Shamrock Chemicals Co., et al., E.D. Texas, C.A. No. B-88-00697-CA -- Notified invovled judges, clerk and counsel (rh) |
| 88/12/13 | | HEARING ORDER -- setting opposition of pltfs. Ronald L. Hartman, et al. to transfer of I-593 for Panel hearing on January 26, 1989 in Phoenix, Ariz. (ds) |

89/01/25        HEARING APPEARANCES (for January 26, 1989 hearing, Phoenix, Arizona) -- BENTON MUSSLEWHITE, ESQ. for Ronald Hartman, et al.; LEONARD L. RIVKIN, ESQ. for Dow Chemical Co.; WENDELL B. ALCORN, JR., ESQ. for Diamond Shamrock  (ds)

89/01/25        WAIVERS OF ORAL ARGUMENT (for January 26, 1989 hearing, Phoenix, Arizona) -- Thompson Chemicals Corp; Occidental Petroleum Corp.; Hooker Chemical Co.; Hercules Incorp.; Yannacone (lead counsel) for pltfs.; U.S.A.; Uniroyal, Inc.; Monsanto Co.  (ds)

89/02/01        TRANSFER ORDER -- I-593 Ronald L. Hartman, et al. v. Diamond Shamrock Chemicals Co., et al., E.D. Texas, C.A. No. B-88-00697-CA (action transferred to E.D. New York) -- Notified involved judges, clerks and counsel (rh)

89/07/07        CONDITIONAL TRANSFER ORDER FILED TODAY -- J-595 Shirley Ivy, et al. v. Diamond Shamrock Chemicals Co., et al., E.D. Texas, C.A. No. B-89-00559-CA -- Notified involved judges and counsel  (cds)

89/07/24  166  NOTICE OF OPPOSITION TO CONDITIONAL TRANSFER ORDER -- Filed by pltf. in J-595 Shirley Ivy, et al. v. Diamond Shamrock Co., et al., E.D. Texas, C.A. No. B-89-00559-CA -- w/Application for Extension of Time (No extension necessary was filed on time) -- Notified involved counsel and judges (rh)

89/08/01  167  REQUEST FOR EXTENSION OF TIME TO FILE MOTION AND BREIF TO VACATE CONDITIONAL TRANSFER ORDER -- filed by pltf. in **J-595 Shirley Ivy, et al.** -- GRANTED TO AND INCLUDING AUGUST 18, 1989 -- Notified involved counsel  (cds)

89/08/18  168  MOTION TO VACATE CONDITIONAL TRANSFER ORDER, W/BRIEF -- filed by pltf. in J-595 Shirley Ivy, et al. v. Diamond Shamrock Co., et al., E.D. Texas, C.A. No. B-89-00559-CA -- w/CERT. OF SERVICE (cds)

89/08/22        HEARING ORDER -- Setting plaintiffs (J-595) Shirley Ivey, et al. opposition to transfer for hearing on September 28, 1989, in Boston, Massachusetts.  Notified involved counsel, judges, and clerks. (rew)

89/09/11  169  LETTER/RESPONSE (to pldg. #168) -- deft. Diamond Shamrock Chemicals Co. w/svc.  (ds)

P. 76

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 381 -- _____

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 89/09/14 | 170 | MEMORANDUM (to pldg. #168) -- The Dow Chemical Co. w/exhibits A thru F and cert. of svc.  (ds) |
| 89/09/15 | 171 | REPLY BRIEF -- pltfs. Shirley Ivy, et al. w/cert. of svc. (ds) |
| 89/09/28 | | HEARING APPEARANCES (for Panel hearing held in Boston, Massachusetts on Sept. 28, 1989):  ROBERT M. HAGAR, ESQ. for Shirley Ivy;  LEONARD L. RIVKIN, ESQ. for Dow Chemical Co.; WENDELL ALCORN, JR., ESQ. for Diamond Shamrock Co.  (cds) |
| 89/10/04 | | TRANSFER ORDER -- transferring J-595 Shirley Ivy, et al. v. Diamond Shamrock Chemicals Co., et al., E.D. Texas, C.A. No. B-89-00559-CA to the Eastern District of New York for pretrial proceedings -- Notified involved clerks, judges and counsel  (ds) |
| 90/06/15 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- K-596 Ronald L. Hartman, et al. v . Diamond Shamrock Chemicals Company, et al., S.D. Texas, C.A. No. H-90-1571 -- Notified involved counsel and judges (rh) |
| 90/07/02 | 172 | NOTICE OF OPPOSITION TO CONDITIONAL TRANSFER ORDER -- Filed by pltfs. in K-596 Ronald L. Hartman, et al. v. Diamond Shamrock Chemicals Company, et al., S.D. Texas, C.A. No. H-90-1571 -- Notified invovled counsel and judges (rh) |
| 90/07/17 | 173 | MOTION/BRIEF TO VACATE CONDITIONAL TRANSFER ORDER -- Filed by pltfs. in K-596 Ronald L. Hartman, et al. v. Diamond Shamrock Chemicals Company, et al., S.D. Texas, C.A. No. H-90-1571 -- w/cert. of svc. (received 7/2/90) (rh) |
| 90/07/18 | 174 | RESPONSE -- (to pldg. #173) The Dow Chemical Company, on behalf of all defendants -- w/Exhibits A-F and cert. of svc. (received 7/18/90) (rh) |
| 90/08/22 | | HEARING ORDER -- setting opposition of plaintiffs Ronald L. Hartman, et al., to transfer of K-596 for Panel hearing to be held in San Francisco, California on October 5, 1990 (cdm) |
| 90/10/05 | | WAIVER OF ORAL ARGUMENT FOR 10/05/90 HEARING, SAN FRANCISCO, CALIFORNIA  -- All Waived  (sg) |

JPML FORM 1A

*p 77*

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. **381** -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 90/11/05 | | TRANSFER ORDER -- transferring K-596 Ronald L. Hartman, et al. v. Diamond Shamrock Chemicals Company, et al., S.D. Texas, C.A. No. H-90-1571 to the Eastern District of New York for pretrial proceedings -- Notified involved clerks, judges and counsel  (ds) |
| 93/04/15 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- **(L-597)** Patricia Leila Crews, et al. v. Diamond Shamrock Chemical Company, et al., E.D. Texas, C.A. No. 1:93-CV-148 -- Notified involved counsel and judges (cgf) |
| 93/04/26 | | APPEARANCE -- MYRON KALISH, ESQ. for deft. Uniroyal, Inc. in <u>Patricia Leila Crews, et al. v. Diamond Shamrock Chemical Co., et al.</u>, E.D. Tex., C.A. No. 1:93-CV-148 (bas) |
| 93/04/30 | 175 | NOTICE OF OPPOSITION TO CONDITIONAL TRANSFER ORDER -- filed by pltfs. in **(L-597)** Patricia Leila Crews, et al. in Crews, et al. v. Diamond Shamrock Chemical Co., et al., E.D. Texas, C.A. No. 1:93-CV-148 -- Notified involved counsel and judges (bas) |
| 93/05/18 | 176 | MOTION, BRIEF TO VACATE CONDITIONAL TRANSFER ORDER -- Filed by Pltfs. **(L-597)** Patricia Leila Crews, et al. in Crews, et al. v. Diamond Shamrock Co., et al., E.D. Texas, 1:93-CV-148 - w/cert of svc (RECV'D 5/17/93 and FILED 5/18/93)  (lg) |
| 93/06/07 | 177 | RESPONSE -- (to pldg. #176) Filed by Deft. Dow Chemical Company in **(L-597)** Patricia Leila Crews, et al. v. Diamond Shamrock Co., et al., E.D. Texas, 1:93-CV-148 - w/Exhibits A-G and cert of svc. (nng) |
| 93/06/14 | | HEARING ORDER -- Setting following opposition of Pltfs. for Panel Hearing in Spokane, Wash. on 7/23/93 - Patricia Leila Crews, et al. v. Diamond Shamrock Chemical Co., et al., E.D. Texas, 1:93-148 - Notified involved counsel, judges & clerks (lg) |
| 93/07/16 | 178 | SUPPLEMENTAL INFORMATION -- (re: pldg.#177) Filed by Deft. Dow Chemical Co. in **(L-597)** Patricia Leila Crews, et al. v. Diamond Shamrock Co., et al., E.D. Texas, 1:93-CV-148 - w/cert of svc  (lg) (rec'd on 7/15/93 and Filed on 7/16/93) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL MULTIDISTRICT LITIGATION

381

| | | |
|---|---|---|
| 93/07/22 | | WAIVERS OF ORAL ARGUMENT -- (for Panel hearing on 7/23/93 in Spokane, Wash.) - ALL PARTIES WAIVED  (lg) |
| 93/07/27 | | TRANSFER ORDER -- transferring L-597 Patricia Leila Crews, et al. v. Diamond Shamrock Chemical Co., et al., E.D. Tex., C.A. No. 1:93-148 to the Eastern District of New York for pretrial proceedings -- Notified involved clerks, judges, counsel and panel judges (bas) |
| 93/09/30 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- Loretta E. Joosten, et al. v. Diamond Shamrock Chemicals Co., et al., E.D. Texas, C.A. No. 1:93-CV-428 - notified involved counsel & judges (cgf) |
| 93/10/07 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- (L-599) Donna J. Zajaceskowski, etc. v. Dow Chemical Company, et al., N.D. New York, C.A. No. 5:93-CV-1210 - Notified involved counsel & judges  (lg) |
| 93/10/18 | 179 | NOTICE OF OPPOSITION TO CONDITIONAL TRANSFER ORDER -- filed by pltfs. in Loretta E. Joosten, et al. v. Diamond Shamrock Chemicals Co., et al., E.D. Texas, C.A. No. 1:93-CV-148 - Notified involved counsel and judges (nng)   425 |
| 93/10/25 | | CONDITIONAL TRANSFER ORDER FINAL FILED TODAY -- (L-599) Donna J. Zajaceskowski, etc. v. Dow Chemical Co., et al., N.D. New York, C.A. No. 5:93-CV-1210 - Notified involved counsel & judges  (cgf) |
| 93/11/02 | 180 | MOTION/BRIEF TO VACATE CTO -- (re: pldg.#179) Filed by Pltfs. Loretta Joosten, et al. in (L-598) Loretta E. Joosten, et al. v. Diamond Shamrock Co., et al., E.D. Texas, C.A. No. 1:93-CV-428 - w/cert of svc  (lg) |
| 93/11/04 | 181 | RESPONSE -- (LETTER) Filed by Deft. Dow Chemical Co. in (L-598) Loretta E. Joosten, et al. v. Diamond Shamrock Co., et al., E.D. Texas, C.A. No. 1:93-CV-428 - w/Exhibits 1-5 and A-G, and cert of svc  (lg) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. ____ -- _____

| Date | Ref. | Pleading Description |
|---|---|---|
| 93/11/05 | | FIRST AMENDMENT TO THE HEARING ORDER AND ATTACHED SCHEDULE FILED ON OCTOBER 18, 1993 -- Setting opposition of pltf. in L-598, Loretta E. Joosten, et al. v. Diamond Shamrock Co., et al., E.D. Texas, C.A. No. 1:93-CV-428 for hearing in Ft. Lauderdale, Florida on 11/19/93 -- Notified involved clerks, *Counsel* and judges (cgf) |
| 93/11/18 | | HEARING APPEARANCES: Benton Musslewhite, Esq. for Loretta E. Joosten, et al.; Leonard L. Rivkin, Esq. or Steven Brock, Esq. for The Dow Chemical Company, Uniroyal, Inc., Wendell B. Alcorn, Jr., Esq. (nng) *(For final Hearing on 11-19-93 in Ft Lauderdale, FL)* |
| 93/11/23 | 182 | LETTER (SUPPLEMENTAL INFORMATION) -- (re: pldg.#180) Filed by Pltfs. in (L-598) Loretta E. Joosten, et al. v. Diamond Shamrock Co., et al., E.D. Texas, 1:93-CV-428 - w/proof of svc (RECV'D 11/22/93 and FILED 11/23/93) (lg) |
| 93/11/24 | | TRANSFER ORDER -- transferring (L-598) Loretta E. Joosten, et al. v. Diamond Shamrock Co., et al. E.D. Texas, C.A. No. 1:93-CV-428 to the Eastern District of New York for pretrial proceedings -- Notified involved clerks, judges, panel judges and counsel (nng) |
| 94/07/20 | 183 | MOTION, BRIEF -- (REQUESTING ISSUANCE OF A CTO IN TAG-ALONG ACTION) - Filed by Pltf. Margaret Winters in Margaret Winters v. Diamond Shamrock Chemicals Co., et al., E.D. Texas, C.A. No. 1:93-CV-164 - w/ Exhibits A-*E*, and cert of svc (lg) |
| 94/08/11 | | *(L-600)* CONDITIONAL TRANSFER ORDER FILED TODAY -- Margaret Winters v. Diamond Shamrock Chemical Co., et al., E.D. Texas, 1:93-CV-164 - Notified involved counsel & judges (lg) *(To CTO)* |
| 94/08/29 | 184 | NOTICE OF OPPOSITION -- Filed by The Dow Chemical Co. (Deft.) in L-600 Margaret Winters v. Diamond Shamrock Chemical Co.,et al., E.D. Texas, C.A. No. 1:93-CV-164 - Notified involved counsel & judges (lg) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. _____ -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 94/09/14 | 185 | MOTION,BRIEF TO VACATE CTO -- (re: pldg. #184) Filed by Deft. Dow Chemical Company in L-600 Margaret Winters v. Diamond Shamrock Chemical Co., et al., E.D. Texas, C.A. No. 1:93-CV-164 w/Exhibits A-C and cert of svc. (Received on 9/13/94 and Filed on 9/14/94) (nng) |
| 94/09/14 | | CONDITIONAL TRANSFER ORDER FILED TODAY --(L-601) Jae Sup Chung, et al. v. Dow Chemical Co., et al., N.D. California, C.A. No. 3:94-2513 - Notified involved counsel & judges  (LG) |
| 94/09/29 | 186 | NOTICE OF OPPOSITION -- Filed by Pltfs. in Jae Sup Chung, et al. v. Dow Chemical Co., et al., N.D. California, C.A. No. 3:94-2513 -- Notified involved counsel & judges  (lg) |
| 94/09/29 | 187 | REQUEST FOR EXTENSION OF TIME -- Filed by pltfs. in Jae Sup Chung, et al. v. Dow Chemical, Co., et al., N.D. California, C.A. No. 3:94-2618 -- Extension GRANTED to and including October 28, 1994 for filing and serving their motion and brief to vacate conditional transfer order.  -- Notified involved counsel (cgf) |
| 94/10/05 | 188 | REQUEST FOR HEARING -- DOW CHEMICAL CO. Request to hear both Winters and Jae Sup Chung at the same time w/cert. of svc. *Request Denial Re: MTB pd 10/24/94* |
| ~~94/10/04~~ ~~189~~ | | ~~REQUEST FOR EXTENSION OF TIME -- Filed by pltfs. in Margaret Winters~~ |
| 94/10/06 | 189 | REQUEST FOR EXTENSION OF TIME -- Filed by pltfs. in Margaret Winters v. Diamond Shamrock Chemical Co., et al., E.D. Texas, C.A. No. 1:93-164 -- Extension of time GRANTED to plaintiff for filing and serving response to motion and brief to vacate CTO to and including October 14, 1994. -- Notified involved counsel (cgf) |
| 94/10/14 | 190 | RESPONSE -- (re: pldg.#185) Filed by pltf. Margaret Winters in L-600 Margaret Winters v. Diamond Shamrock Chemical Co., et al., E.D. Texas, C.A. No. 1:93-CV-164 w/cert. of svc. (dld) *Dow Chemical Co., et al* |
| 94/10/19 | | HEARING ORDER -- Setting following opposition of Defts. for Panel Hearing in Jacksonville, Florida on November 18, 1994 - Margaret Winters v. Diamond Shamrock Chemical Co., et al., C.A. No. 1:93-164, E.D. New York - Notified  involved  counsel, judges & Clerks (sas) |
| 94/10/21 | 191 | REPLY -- (re: pldg.#190) Filed by defts. Dow Chemical Co., et al. in L-600 Margaret Winters v. Diamond Shamrock Chemical Co., et al., E.D. Texas, C.A. No. 1:93-CV-164 w/cert. of svc. (dld) |

SPML FORM 1A

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 381 -- _____

| | | Pleading Description |
|---|---|---|
| 94/10/26 | 192 | REQUEST FOR EXTENSION OF TIME -- Filed by Pltfs. in Jae Sup Chung, et al. v. Dow Chemical Co., et al., N.D. Calif., 3:94-2513 - Extension of time GRANTED to Pltfs. for filing and serving motion & brief to vacate CTO to and including 11/17/94 - NO FURTHER EXTENSION WILL BE GRANTED  (lg) |

94/26/94~~~~193~~~~Motion,~Brief~for~TEMPORARY~STAY~OF~PROCEEDINGS~ON~CONDITIONAL~TRANSFER~ORDER~~~~~
~~~~~~~~~~~~~~~~~~~~Filed~by~Pltfs.~Jae~Sup~Chung,~et~al.~in~Jae~Sup~Chung,~et~al.~v.~Dow~Chemical~~~~

| | | |
|---|---|---|
| 94/10/26 | 193 | Motion, Brief for TEMPORARY STAY OF PROCEEDINGS ON CONDITIONAL TRANSFER ORDER -- Filed by Pltfs. Jae Sup Chung, et al. in Jae Sup Chung, et al v. Dow Chemical Co., et al., N.D. California, C.A. No. 3:94-2513 w/cert. of svc. (cgf) |
| 94/10/31 | | ORDER DENYING MOTION FOR TEMPORARY STAY -- (re:plgd. #193) Jae Sup Chung, et al. v. Dow Chemical Company, et al., N.D. California, C.A. No. 3:94-2513 - Notified involved counsel. (SAS) |
| 94/11/17 | | HEARING APPEARANCES (for Panel hearing held in Jacksonville, Florida on November 18, 1994):  STEVEN BROCK, ESQ. for The Dow Chemical Co.;  BENTON MUSSLEWHITE, ESQ. for Margaret Winters (dld) |
| 94/11/17 | | WAIVERS OF ORAL ARGUMENT (for Panel hearing held in Jacksonville, Florida on November 18, 1994) Vietnam Combat & their families; Hercules, Inc.; Diamond Shamrock Chemicals Co. and Uniroyal Inc. (dld) |

94/11/18~~~194~~~~MOTION/BRIEF~TO~VACATE~CTO~~~~Filed~by~Pltfs.~Jae~Sup~Chung,~et~al.~in~~~~~~~~~~~~
~~~~~~~~~~~~~~~~~~~~~~~Jae~Sup~Chung,~et~al.~v.~Dow~Chemical~Co.,~et~al.,~N.D.~California,~C.A.~3:94-2513

| | | |
|---|---|---|
| 94/11/18 | 194 | MOTION/BRIEF TO VACATE CTO -- (re:pldg.#186) Filed by Pltfs. Jae Sup Chung, et al. in Jae Sup Chung, et al. v. Dow Chemical Co., et al., N.D. California, C.A. No. 3:94-2513 w/cert. of svc. (received 11/17/94 and filed 11/18/94) (cgf) |
| 94/11/22 | | TRANSFER ORDER --- (re:pldg.#185) (L-600) Margaret Winters v. Diamond Shamrock Chemicals Co., et al., E.D. Texas, C.A. No. 1:93-164 - Notified involved counsel, judges, clerks & Panel judges  (lg) |
| 94/12/02 | 195 | REQUEST FOR EXTENSION OF TIME --  Filed by Defts. in Jae Sup Chung, et al. v. Dow Chemical Co., et al., N.D. Calif., 3:94-2513 - Extenion of time GRANTED to all parties responding to the motion and brief to vacate CTO filed by Pltf. to and including 12/22/94  (lg) |

JPML FORM 1A

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 381 -- IN RE "AGENT ORANGE" PRODUCTS LIABILITY LITIGATION

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 94/12/14 | 196 | REQUEST FOR EXTENSION OF TIME -- (re:pldg. #186)  Filed by Pltfs. in Jae Sup &xxxx Chung, et al. v. Dow Chemical Co., et al., N.D. California, C.A. No. 3:94-2513 - Extension of Time GRANTED to plaintiff to and including 1/5/95 for filing and serving reply to defts. response.  NO FURTHER EXTENSION WILL BE GRANTED. -- Notified involved counsel (cgf) |
| 94/12/14 |  | HEARING ORDER -- (re: pldg. #194) Setting following opposition of pltfs. in L-601 Jae Sup Chung, et al. v. Dow Chemical Co., et al., N.D. California, 3:94-2513 for Panel Hearing in Fort Myers, Florida on 1/20/95 - Notified involved counsel, judges, and clerks (rh) |
| 94/12/22 | 197 | RESPONSE - (re:pldg. #194) Filed by Defts. Monsanto Co. in Jae Sup Chung, et al. v. Dow Chemical Co., et al., N.D. CA, 3:94-2513 w/exhibits 1-13 & cert. of svc. (sas) |
| 94/12/27 | 198 | RESONSE/MEMORANDUM - (re: pldgs. #194, #195) Filed by Kang Joo Kwan, et al. - Jae Sup Chung, et al. v. Dow Chemical Co., et al., N.D. California, 3:94-2513 w/cert. of svc. (sas) |
| 95/01/04 | 199 | LETTER (Supplemental Information) - (re: pldg. #198) Filed by ROBERT M. HAGER, ESQ., counsel for Pltfs. Jae Sup Chung, et al. (dated 1/3/95) in Jae Sup Chung, et al. v. Dow Chemical Co., et al., N.D. California, C.A. No. 3:94-2513 - w/cert. of svc. (sas) |
| 95/01/05 | 200 | REPLY - (re: pldgs. #197 & #198) Filed by Pltfs. in Jae Sup Chung, et al. v. Dow Chemical Co., et al., N.D. California, C.A. No. 3:94-2513 - w/Attachments & cert. of svc. (sas) |
| 95/01/19 |  | HEARING APPEARANCES -- ROBERT HAGER, ESQ. for Jae Sup Chung, et al., JOHN C. SABETTA, ESQ. for Monsanto Co., et al. and WENDELL B. ALCORN, ESQ. for Diamond Shamrock Chemicals Co. (rh)  (For Panel Hearing on 1/20/95 in Fort Myers, FL) |
| 95/01/23 |  | CONDITIONAL TRANSFER ORDER FILED TODAY -- (L-602) Mildred H. Brewer v. Diamond Shamrock Chemicals Co., et al., E.D. Texas, C.A. No. 1:95-2 - Notified involved counsel and judges. (dld) |
| 95/01/27 |  | TRANSFER ORDER -- (re: Pldg. #194) (L-601) Jae Sup Chung, et al. v. Dow Chemical Co., et al., N.D. California, C.A. No. 3:94-2513 - Notified involved counsel, judges, Panel Judges & clerks (sas) |

JPML FORM 1A - Continuation                    DOCKET ENTRIES -- p._____

DOCKET NO. ____ -- _____

| Date | Ref | Pleading Description |
|------|-----|----------------------|
| 95/02/09 | 201 | NOTICE OF OPPOSITION -- (L-602) Filed by Pltf. in Mildred H. Brewer v. Diamond Shamrock Chemicals Co., et al., E.D. Texas, C.A. No. 1:95-2 - Notified inv. Counsel & Judges (dpl) |
| 95/02/09 | 202 | NOTICE OF APPEARANCE -- (SUBSTITUTION OF COUNSEL) MICHAEL M. GORDON, ESQ. for Diamond Shamrock Chemical Co. w/cert. of svc. (cgf) |
| ~~95/XX/XX~~ | ~~203~~ | ~~XXXXX XX XXXXXXXX XXXX~~ |
| 95/02/17 | | ORDER OF TRANSFEROR COURT -- (ORDER OF REMAND) (L-602) Signed by Judge Joe J. Fisher in the E.D. Texas (dated 02/08/95) - Mildred H. Brewer v. Diamond Shamrock Chemicals Co., et al., E.D. Texas, C.A. No. 1:95-2 (cgf) |
| 95/02/17 | | ORDER VACATING CONDITIONAL TRANSFER ORDER -- (L-602) Mildred H. Brewer v. Diamond Shamrock Chemicals Co., et al., E.D. Texas, C.A. No. 1:95-2 -- Notified involved clerks, counsel and judges (cgf) |
| 95/03/01 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- (L-603) Mildred H. Brewer v. Diamond Shamrock Chemicals, Co., et al., E.D. Texas, C.A. No. 1:95-89 - Notified involved counsel & judges (sas) |
| 95/13/95 | 203 | NOTICE OF OPPOSITION TO CONDITIONAL TRANSFER ORDER -- (L-603) Filed by Pltf. Mildred Brewer in Brewer v. Diamond Shamrock Chemicals Co., et al., E.D. Texas, C.A. No. 1:95-89 -- Notified involved counsel and judges (cgf) |
| 95/03/29 | | ORDER OF TRANSFEROR COURT -- (TRANSFER ORDER) (L-603) Signed by Judge Howell Cobb in the E.D. Texas (dated 03/15/95) - Mildred H. Brewer v. Diamond Shamrock Chemicals Co., et al., E.D. Texas, C.A. No. 1:95-89 (dpl) |
| 95/03/29 | | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER -- (L-603) Mildred H. Brewer v. Diamond Shamrock Chemicals, Co., et al., E.D. Texas, C.A. No. 1:95-89 - Notified involved counsel, clerks and judges (dpl) |
| 95/09/11 | | CONDITIONAL TRANSFER ORDER FILED TODAY-- (L 604) Rodney A. Miller, et al. v. Diamond Shamrock Co., et al., S.D. Texas, C.A. No. 2:95-351 - Notified involved counsel and judges (cgf) |
| ~~95/09/20~~ | ~~204~~ | ~~XXXXXX OF OPPOSITION XXX (L-604) Filed by Pltfs. in Rodney A. Miller et al. XXXXX Diamond Shamrock Co., et al., S.D. Texas, C.A. No. 2:95-351~~ |
| 95/09/20 | 204 | NOTICE OF OPPOSITION -- (L-604) Filed by pltfs. in Rodney A. Miller, et al. v. Diamond Shamrock Co., et al., S.D. Texas, C.A. No. 2:95-351 - Notified involved counsel and judges (cgf) |

JPML FORM 1A

## DOCKET ENTRIES

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 381 -- IN RE 'AGENT ORANGE' PRODUCTS LIABILITY LITIGATION

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 95/10/06 | | HEARING ORDER -- (re: pldg. #204) Setting Panel Hearing in Fort Myers, Florida on 11/17/95 in following opposition of pltfs. in L 604 Rodney A. Miller, et al. v. Diamond Shamrock Co., et al. S.D. Texas, 2:95-351 - Notified involved counsel, judges and clerks (rh) |
| 95/10/10 | 205 | MOTION,BRIEF TO VACATE CTO -- (re: pldg. #204) Filed by Pltfs. in Rodney A. Miller, et al. v. Diamond Shamrock Chemicals Co. et al., S.D. Texas C.A. No. 2:95-351 -w/cert of svc (dpl) |
| 95/10/31 | 206 | Response - (re: pldg. #205) Filed by Deft. Dow Chemical Co. in Rodney A. Miller, et al., v. Diamond Shamrock Co., et al., S.D. Texas, C.A. No. 2:95-351 -w/exhibits A-D and cert of svc (dpl) |
| 95/11/17 | | WAIVERS OF ORAL ARGUMENT -- (For hearing on 11/17/95 in Fort Myers, Florida) ALL PARTIES WAIVED (rh) |
| 95/11/22 | | TRANSFER ORDER -- (re: pldg.#205) Transferring Rodney A Miller. et al. v. Diamond Shamrock Co., et al., S. D. Texas, C.A No. 2:95-351 - Notified involved counsel. judges, clerks & Panel Judges (lg) |
| 96/02/21 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- (L-605) Betty Aderhold Watts, et al. v. Dow Chemical Co., et al., W.D. Louisiana, C.A. No. 2:96-250 -,Notified involved counsel and judges (cgf) |
| 96/03/08 | | CTO FINAL TODAY -- (L-605) Betty Aderhold Watts, et al. v. Dow Chemical Co., et al., W.D. Louisiana, C.A. No. 2:96-250 - Notified involved clerks & judges (pas) |
| 97/03/20 | 211 | CONDITIONAL TRANSFER ORDER FILED TODAY -- (L-606) Felix Long v. Dow Chemical Co., et al., S.D. Ohio, C,A. No. 2:97-142 - Notified involved counsel and judges (gmm) |
| 97/04/08 | 212 | CONDITIONAL TRANSFER ORDER FINAL TODAY -- (L-606) Felix Long v. Dow Chemical Co., et al., S.D. Ohio, C.A. No. 2:97-142  - Notified involved clerks and judges (cgf) |
| 98/09/28 | 213 | CONDITIONAL TRANSFER ORDER FILED TODAY -- (L-607) Isaacson, et al. v. Dow Chemical Co., et al., D. New Jersey, C.A. No. 3:98-3988 - Notified involved counsel and judges (kb) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. __381__ -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 98/10/14 | 214 | NOTICE OF OPPOSITION TO CTO -- (L-607) _pltfs in_ Isaacson, et al. v. Dow Chemical Co., et al., D. New Jersey, C.A. No. 3:98-3988 - Notified involved counsel and judges (cgr) |
| 98/10/29 | 215 | MOTION/BRIEF TO VACATE CTO -- (L-607) _pltfs in_ Isaacson, et al. v. Dow Chemical Co., et al., D. New Jersey, C.A. No. 3:98-3988 - w/Exhibits A-E & cert. of svc (kb) |
| 98/11/18 | 216 | RESPONSE -- (L-607) Filed by Deft. Dow Chemical Co. in Isaacson, et al. v. Dow Chemical Co., et al., D. New Jersey, C.A. No. 3:98-3988 - w/Exhibits A-F & cert. of svc (kb) |
| 98/11/30 | 217 | REPLY -- (L-607) Filed by Pltfs. in Isaacson, et al. v. Dow Chemical Co., et al., D. New Jersey, C.A. No. 3:98-3998 - w/cert. of svc (kb) |
| 98/12/10 | 218 | HEARING ORDER -- (re: PLDG. #214) Setting Panel hearing on January 29, 1999 in Fort Myers, Florida in the following opposition of pltf. in Joe Isaacson, et al. v. Dow Chemical Co., et al., D. New Jersey, C.A. No. 3:98-3988 - Notified involved counsel, judges and clerks (rh) |
| 99/01/28 | 219 | HEARING APPEARANCES -- GERSON SMOGER, ESQ. For Joe Isaacson, et al. and STEVEN BROCK, ESQ. For The Dow Chemical Co., et al. (For hearing on 1/29/99 in Fort Myers, FL) (rh) |
| 99/01/28 | 220 | WAIVERS OF ORAL ARGUMENT (For hearing on 1/29/99 in Fort Myers, FL) Vietnam Combat Veterans (rh) |
| 99/02/03 | 221 | TRANSFER ORDER -- (L-607) Transferring Joe Isaacson, et al. v. Dow Chemical Co., et al., D. New Jersey, C.A. No. 3:98-3988 to Judge Jack B. Weinstein in the E.D. New York - Notified involved counsel, judges, Panel judges & clerks (kb) |

Docket in MATS

Revised: 8/78

DOCKET NO. 381 -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

CAPTION: IN RE "AGENT"ORANGE" ▇▇▇▇ PRODUCTS LIABILITY LITIGATION

## SUMMARY OF LITIGATION

| Hearing Dates | Orders | | | Transferee | | |
|---|---|---|---|---|---|---|
| 4/27/79 | | | | District | Name of Judge | Assigned From |
| 6/25/81 | Dates Filed | Type | Citation | | | |
| | 5/8/79 | TO | unpublished | E.D.N.Y. | ~~George C. Pratt~~ | *2nd Circuit Court of Appeals* |
| | 7/9/81 | TO | unpublished | | Jack B. Weinstein | *order reassigning litigation filed 10/18/83* |

### Special Transferee Information

Deputy In-Charge:

~~Nancy Petrillo~~   ~~Neal Krowes~~   *Ramona Jackson*

~~212-330-1780~~   *FTS 656-1780*

DATE CLOSED: *8/31/83*

When Stays are lifted send to:
U. S. District Court
Long Island Courthouse
Uniondale Avenue
Hempstead Turnpike
Uniondale, New York 11553

FTS  656-7906

LISTING OF INVOLVED ACTIONS

DOCKET NO. 381 -- IN RE "AGENT ORANGE" PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket Number | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-1 | Robert W. Green, et al. v. The Dow Chemical Co., et al. | N.D.Ill. Decker | 79 Civ 651 | MAY 8 1979 | 79 C 1194 | 6/14/84 D | |
| A-2 | Charles Chapman, et al. v. The Dow Chemical Co., et al. | N.D.Ill. Marshall | 79 Civ 652 | MAY 8 1979 | 79 C 1195 | 6/14/84 D | |
| A-3 | Bernhard Tiranti, et al. v. The Dow Chemical Co., et al. | N.D.Ill. Kirkland | 79 C 650 | MAY 8 1979 | 79 C 1196 | 6/14/84 D | |
| A-4 | Edward Balzano, et al. v. The Dow Chemical Co., et al. | E.D.N.Y. Pratt | 79 C 525 | | | 6/14/84 D | |
| (A-5) | Kathleen Dowd, et al. v. The Dow Chemical Co., et al. | E.D.N.Y. Pratt | 79 C 467 | | | closed | |
| A-6 | Stephen Curti, et al. v. The Dow Chemical Co., et al. | E.D.N.Y. Pratt | 79 C 526 | | | 6/14/84 D | |
| A-7 | George L. Claxton, etc. v. The Dow Chemical Co., et al. | E.D.N.Y. Pratt | 79 C 527 | | | 6/14/84 D | |
| A-8 | George Xirau, et al. v. The Dow Chemical Co., et al. | E.D.N.Y. Pratt | 79 C 528 | | | 6/14/80 D | |
| A-9 | Paul Reutershan, etc. v. The Dow Chemical Co., et al. | S.D.N.Y. Carter | 78 Civ 4253 | MAY 8 1979 | 79 C 1197 | 6/14/84 D | |
| A-10 | Thomas E. Skillings, et al. v. The Dow Chemical Co., et al. | S.D.N.Y. Carter | 79 Civ 557 | MAY 8 1979 | 79 C 1198 | 6/14/84 D | |

7

JBML FORM 1 -- Continuation ⊗          Listing of Involved Actions -- p. 2

DOCKET NO. 381 -- IN RE "AGENT ORANGE" ████ PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-11 | Stuart A. Steinberg, etc. v. The Dow Chemical Co., et al. | S.D.N.Y. Carter | 79 Civ 824 | MAY 8 1979 | 79 Ci/9 | 6/14/84 D | |
| A-12 | Marcelle J. Smith, et al. v. The Dow Chemical Co., et al. | S.D.N.Y. Carter | 79 Civ 824 | MAY 8 1979 | 79 C 1200 | 6/14/84 D | |
| A-13 | Raymond D. Jupin, Jr., et al. v. The Dow Chemical Co., et al. | S.D.N.Y. Carter | 79 Civ 825 | MAY 8 1979 | 79 C 1201 | 6/14/84 D | |
| | *~~Jupilay 1979~~* | | | | | 6/14/84 D | |
| XYZ-14 | Ronald Deboer, et al. v. The Dow Chemical Co., et al. | E.D.N.Y. | 79C672 | | | 6/14/84 D | |
| XYZ-15 | Robert Oakes, et al. v. The Dow Chemical Co., et al. | E.D.N.Y. | 79C674 | | | 6/14/84 D | |
| XYZ-16 | John Schulman, et al. v. The Dow Chemical Co., et al. | E.D.N.Y. | 79C675 | | | 7/9/84 D | open ~~instead~~ on 10/16/87 |
| (XYZ-17) | Michael Ryan, et al. v. The Dow Chemical Co. | E.D.N.Y. | 79C747 | | | | |
| XYZ-18 | Guy Savio, et al. v. The Dow Chemical Co. | E.D.N.Y. | 79C748 | | | 6/14/84 D | |
| XYZ-19 | Joseph Kahler v. The Dow Chemical Co. | E.D.N.Y. | 79C922 | | | 6/14/84 D | |
| | *July 1979 - 8 TR; 11 XYZ = 19 Pty* | | | | | | |
| XYZ-20 | Robert Fennessey, et al. v. The Dow Chemical Co. | E.D.N.Y. | 79C673 | | | 6/14/84 D | |

JBML FORM 1 -- Continuation

DOCKET NO. 381 -- "Agent Orange" ~~░░░~~ Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| ~~B-~~ | ~~Bernard Tiranti, etc., et al. v. The Dow Chemical Co., et al.~~ | ~~N.D.Ill. Kirkland~~ | ~~79C656~~ | | | | |
| B-21 | Lowell M. Coffey v. The Dow Chemical Co., et al. 10/2/79 OPPOSED OCT 15 1979 | W.D.Ky. Ballantine | C-79-495-L(B) | 4/1/80 | 80-991 | 6/14/84 | 1/29/80 O&O Denying 1/29/80 O&O Denying |
| B-22 | Lowell M. Coffey v. The Department of Defense, et al. 10/2/79 OPPOSED OCT 15 1979 | W.D.KY Allen | C-79-488-L(A) | | | | |
| B-23 | Charles E. Hartz, II, et al. v. The Dow Chemical Co., et al. 10/4/79 Reinstated as to Greenhill | E.D.Pa. McGlynn | 79-3460 OCT 22 1979 | | 79CZ757 | 6/14/84 D | |
| B-24 | James E. Greenhill Allen Peteet, et al. v. Dow Chemical Co., et al. OCT 11 1979 | E.D.Tex Steger | M-79-79-CA | 10/29/79 | 79C2846 | 6/14/84 D | Sugg remand |
| B-25 | Catherine D. McNichol, etc. v. Dow Chemical Co., et al. NOV 26 1979 | E.D.Pa. McGlynn | 79-3158 | 12/12/79 | 79C3206 | 6/14/84 D | |
| B-26 | Harold Allan Wall v. The Dow Chemical Co. 10/27/79 | E.D.La. Boyle | 79-4581-D(4) (2) | 1/15/80 | 80-199 | 6/14/84 D | |
| B-27 | Stephen John Zardis, etc. v. Dow Chemical Co., et al. 10/??/79 | D. Mass. Zoebel | 79-2343 | 1/15/80 | 80-201 | 6/14/84 D | |
| B-28 | Committee for Veterans Rights, et al. v. The Dow Chemical Co., et al. 12/??/79 | C.D.Cal Real | 79-4584-R | 1/15/80 | 80-202 | 6/14/84 D | |
| B-29 | Joseph Racanelli, et al. v. The Dow Chemical Co., et al. 12/??/79 | D. Ariz. Cordova | 79-998 | 1/15/80 | 80-204 | 6/14/84 D | |
| B-30 | Karl J. Phaler, et al. v. The Dow Chemical Co., et al. 12/??/79 | S.D.Cal Enright | 79-1959-E | 1/15/80 | 80-200 | 6/14/84 D | |
| B-31 | John Gill, et al. v. The Dow Chemical Co. | N.D.Ill Marshall | 79C5163 | 1/15/80 | 80-203 | 6/14/84 D | |

JBML FORM 1 -- Continuation

DOCKET NO. 381   -- IN RE "AGENT ORANGE" ▓▓▓▓▓ PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-32 | Project Return, Inc. v. The Dow Chemical Co., et al. 1/10/80 | D.Oregon Burns | 79 1524 | 1/28/80 | 80-275 | 6/14/89 D | |
| B-33 | Donald Pond v. Dow Chemical Co., et al. 1/10/80 | D.Mass. McNaught | 79 2068 MC | 1/28/80 | 80-336 | 6/14/84 D | |
| B-34 | Bruce L. Beverly, et al. v. The Dow Chemical Co., et al. 1/10/80 | N.D.Ill. Marshall | 79C5165 | 1/28/80 | 80-335 | 6/14/84 D | |
| B-35 | Cheryl P. Welter, etc., et al. v. The Dow Chemical Co., et al. 1/10/80 | N.D.Ill. Marshall | 79C5164 | 1/28/80 | 80-334 | 6/14/84 D | |
| B-36 | Donald E. Onthank v. The Dow Chemical Co., et al. 1/25/80 | S.D.Iowa Stuart | 80-8-A | 2/12/80 | 80-578 | 6/14/84 D | |
| B-37 | Paul W. Giovingo, et al. v. The Dow Chemical Co. | S.D.Iowa Stuart | 80-30-C | MAR 7 1980 | 80-267 | 6/14/84 D | |
| B-38 | Lonnie John Pytel, et al. v. The Dow Chemical Co., et al. | S.D.Iowa Stuart | 80-31-A | MAR 7 1980 | 80-268 | 6/14/84 D | |
| B-39 | Michael Bruce Rinehart, et al. v. The Dow Chemical Co., et al. | S.D.Iowa Stuart | 80-32-C | MAR 7 1980 | 80-769 | 6/14/84 D | |
| B-40 | James C. Foreman, et al. v. The Dow Chemical Co., et al. | S.D.Iowa Stuart | 80-33-A | MAR 7 1980 | 80-770 | 6/14/84 D | |
| B-41 | Brent Boughn v. The Dow Chemical Co., et al. | S.D.Iowa Stuart | 80-34-C | MAR 7 1980 | 80-771 | 6/14/84 D | |
| B-42 | Brian Scott Cooper, et al. v. The Dow Chemical Co., et al. | S.D.Iowa Stuart | 80-35-A | MAR 7 1980 | 80-772 | 6/14/84 D | |
| B-43 | Keith LaVerne Haynes, et al. v. The Dow Chemical Co., et al. | S.D.Iowa Stuart | 80-36-C | MAR 7 1980 | 80-773 | 6/14/84 D | |

JBML FORM 1 -- Continuation ®

DOCKET NO. ____ 1 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-44 | Richard Eugene Slight v. The Dow Chemical Co., et al. | S.D.Iowa Stuart | 80-37-A | MAR 7 1980 | 80 774 | 6/14/84 D | |
| B-45 | Jerry Lee Strait, et al. v. The Dow Chemical Co., et al. | S.D.Iowa Stuart | 80-38-C | MAR 7 1980 | 80 775 | 6/14/84 D | |
| B-46 | Dan L. Truckenmiller, et al. v. The Dow Chemical Co., et al. | S.D.Iowa Stuart | 80-39-A | MAR 7 1980 | 80 776 | 6/14/84 D | |
| B-47 | Myron Wagner, et al. v. The Dow Chemical Co., et al. | S.D.Iowa Stuart | 80-40-C | MAR 7 1980 | 80 777 | 6/14/84 D | |
| B-48 | James G. Wilhelm v. The Dow Chemical Co., et al. | S.D.Iowa Stuart | 80-41-A | MAR 7 1980 | 80 778 | 6/14/84 D | |
| B-49 | Kenneth W. Murphy, et al. v. The Dow Chemical Co., et al. | D. Ariz. Bilby | Civ80-20-Tuc-RMB | MAR 7 1980 | 80 690 | 6/14/84 D | |
| B-50 | Beverly Nehmer, etc. v. The Dow Chemical Co., et al. | N.D.Cal. Schwarzer | C80-221-WWS | MAR 7 1980 | 80-691 | 6/14/84 D | |
| B-51 | Adrian A. Lapka v. The Dow Chemical Co., et al. | D. Kan. Theis | 80-1021 | MAR 7 1980 | 80-692 | 6/14/84 D | |
| B-52 | Floyd Gordon Book, Jr., et al. v. The Dow Chemical Co., et al. | E.D.Tenn Taylor | 3-80-32 | MAR 7 1980 | 80-687 | 6/14/84 D | |
| B-53 | John D. Alexander, et al. v. The Dow Chemical Co., et al. | S.D.Tex Singleton | H-80-27 | MAR 7 1980 | 80 693 | 6/14/84 D | |
| XYZ-54 | Terrence J. Armistead, et al. v. Dow Chemical Co., et al. | E.D.N.Y. Pratt | 80C418 | | | 6/22/84 D | |

DOCKET NO. 381 -- IN RE "AGENT ORANGE" ▮▮▮▮ PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-55 | Monty D. Baird v. The Dow Chemical Co., et al. APR 4 1980 | E.D.Cal. Karlton | CivS-80-104LKK | APR 2 2 1980 | 80-1277 | 6/14/84 D | |
| B-56 | Wilson Griffin v. The Dow Chemical Co., et al. APR 4 1980 | W.D.Ky. Ballantine | C80-0075-L(B) | APR 2 2 1980 | 80-1276 | 6/14/84 D | |
| B-57 | Larry Anewishki, et al. v. The Dow Chemical Co., et al. APR 4 1980 | E.D.Mich DeMascio | 8071059 | APR 2 2 1980 | 80-1275 | 6/14/84 D | |
| B-58 | James J. Walker, et al. v. The Dow Chemical Co., et al. APR 4 1980 | E.D.Pa. McGlynn | 80-1000 | APR 2 2 1980 | 80-1274 | 6/14/84 D | |
| B-59 | Jackie Watson v. The Dow Chemical Co., et al. APR 4 1980 | E.D.Pa. Ditter | 80-1044 | APR 2 2 1980 | 80-1273 | 6/14/84 D | |
| B-60 | Robert E. Wooster v. The Dow Chemical Co., et al. APR 4 1980 | S.D.Tex. Gibson | G-80-55 | APR 2 2 1980 | 80-1272 | 6/14/84 D | |
| B-61 | Ronald Castle, et al. v. The Dow Chemical Co., et al. OPPOSED APR 21 1980 APR 4 1980 | E.D.Wash McNichols | C-80-94 | 5/6/80 | 80-1340 | 6/14/84 D | |
| B-62 | James P. Wachtendonk, et al. v. The Dow Chemical Co, et al. APR 4 1980 | W.D.Wis. Doyle | 80-C-100 | APR 2 2 1980 | 80-1271 | 6/14/84 D | |
| B-63 | Pieter Fink, etc. v. The Dow Chemical Co., et al. APR 4 1980 | D.Colo. Kane | 80-K-306 | APR 2 2 1980 | 80-1279 | 6/14/84 D | |
| B-64 | Martin P. Leblanc, Sr., et al. v. The Dow Chemical Co., et al. APR 4 1980 | M.D.La. Parker | 80-138 | APR 2 2 1980 | 80-1280 | 6/14/84 D | |
| B-65 | Floyd Moore, et al. v. The Dow Chemical Co., et al. APR 4 1980 | E.D.Wis. Doyle | 80-C-247 | APR 2 2 1980 | 80-1278 | 6/14/84 D | |
| B-66 | John Petrusha, etc., et al. v. The Dow Chemical Co., etal. APR 4 1980 | S.D.Fla. Davis | 80-590-Civ-EBD | APR 2 2 1980 | 80-1281 | 6/14/84 D | |
| B-67 | Harold L. Watkins, et al. v. The Dow Chemical Co., et al. APR 4 1980 | Nevada Claiborne | 80-79-HEC | APR 2 2 1980 | 80-1282 | 6/14/84 D | |

JPML FORM 1 -- Continuation ®

DOCKET NO. 381 -- IN RE "AGENT ORANGE" PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-68 | Carl M. Schelin, et al. v. The Dow Chemical Co., et al. 4/11/80 | D. Ariz. Bilby | Civ80-88-TUC RMB | APR 2 9 1980 | 80-1335 | 6/14/84D | |
| B-69 | Lawrence A. Thomas v. The Dow Chemical Co., et al. 4/11/80 | M.D.La. West | 80-164-Sec A | APR 2 9 1980 | 80-1336 | 6/14/84D | |
| B-70 | Richard C. Hall, et al. v. The Dow Chemical Co., et al. 4/11/80 | W.D.MI Miles | G80-199-CA5 | APR 2 9 1980 | 80-1337 | 6/14/84D | |
| B-71 | Eric M. Plavner, et al. v. Dow Chemical Co., et al. 4/11/80 | E.D.PA Troutman | 80-1271 | APR 2 9 1980 | 80-1338 | 6/14/84D | |
| B-72 | Pieter Fink, vs. The Dow Chemical Company., et al. 4/5/80 | D. Colo. Kane | 80-K-306 | B-63 | | | |
| B-73 | William D. Blake, etc. v. The Dow Chemical Co., et al. 4-21-80 | D.Colo. Kane | 80-K-398 | 5/7/80 | 80-1339 | 6/14/84D | |
| B-74 | Clifford Huckabay, etc. v. Dow Chemical Co., et al. MAY 1 2 1980 | N.D.Cal. Orrick | 80-0875-WHO | 5/28/80 | 80-1492 | 6/14/84D | |
| B-75 | Joseph G. Ginn, Jr. v. Dow Chemical Co., et al. MAY 1 2 1980 | S.D.Tex. Norman | H-80-828 | 5/28/80 | 80-1493 | 6/14/84D | |
| B-76 | Dianna Samora, et al. v. The Dow Chemical Co., et al. MAY 1 2 1980 | D.Colo. Kane | 80-K-544 | 5/28/80 | 80-1494 | 6/14/84D | |
| B-77 | John L. Patrick, et al. v. Dow Chemical Co., et al. MAY 1 2 1980 | W.D.Wash Voorhees | C80-426V | 5/28/80 | 80-1496 | 6/14/84D | |
| B-78 | Paul W. Lester v. Hooker Chemicals & Plastics Corp., et al. | S.D.Tex. Cire | H-80-587 | 7/11/80 | 80-1992 | | |

DOCKET NO. 381 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-79 | Michael Wayne White, et al. v. Dow Chemical Co., et al. MAY 1 2 1980 | E.D.Mich Boyle | 80-71655 | 5/28/80 | 80-1493 | 6/14/84 D | |
| B-80 | Timothy Sweeney, et al. v. Dow Chemical Co., et al. MAY 1 2 1980 | E.D.Mich. Newblatt | 80-40073 | 5/28/80 | 80-1497 | 6/14/84 D | |
| B-81 | Joan R. Johnston, etc., et al. v. Dow Chemical Co., et al. JUN 20 1980 | E.D.LA Duplantier | 80-1358 JUN 5 1980 | | 80-... | 6/...84 D | |
| B-82 | Hilda St. Andrew Thomas v. Dow Chemical Co., et al. MAY 20 1980 | M.D.LA Parker | 80-206 JUN 5 1980 | | 80-... | 6/14/84 D | |
| ✓B-83 | Roy Whiddon, et al. v. Dow Chemical Co., et al. MAY 20 1980 | M.D.LA Parker | 80-204 JUN 5 1980 | | 80-1610 | 6/14/84 D | |
| ✓B-84 | Gregory M. Clemons, et al. v. Dow Chemical Co., et al. MAY 20 1980 | W.D.N.Y. Curtin | 80-0391 JUN 5 1980 | | 80-1611 | 6/14/84 D | |
| B-85 | Lee William Brown, Jr., et al. v. The Dow Chemical Co., et al. MAY 30 1980 | M.D. La. Parker | 80-240 | 6/17/80 | 80-1865 | 6/14/84 D | |
| B-86 | Cameron D. Paterson v. The Dow Chemical Co., et al. MAY 30 1980 | D. Colo. Kane | 80-566 | 6/../8 | 80-1867 | 6/14/84 D | |
| B-87 | Bobby Don Millis v. The Dow Chemical Co., et al. MAY 30 1980 | E.D.Tenn. Wilson | 3-80-217 | | 80-1866 | 6/14/84 D | |
| XYZ-88 | William T. McMillan v. Dow Chemical Co. | E.D.N.Y. | 80-1143 | | | 6/22/84 D | |

Dkts Denied 989 - 72 TR / 14 XX2 / 86 Rdg.
B-72 - Do Not Count  72
B-78 Mct. Pdg.
86

JBML FORM 1 -- Continuation ®

DOCKET NO. 381 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-89 | Vincent C. Lombardi, et al. v. Dow Chemical Co., et al. 6/24/80 | D.MD Murray | HM-80-1380 | JUL 1 0 1980 | 80-1989 | | . dism. |
| B-90 | Sandy T. Villella, et al. v. The Dow Chemical Co., et al. 6/24/80 | D.Minn. Devitt | 3-80-350 | JUL 1 0 1980 | 80-1990 | 6/14/84 | |
| B-91 | Duane Robert Wiskus, et al. v. Dow Chemical Co., et al. 6/24/80 | D.Neb. Denney | CV80-0-357 | JUL 1 0 1980 | 80-1991 | 11/15/51 D | |
| B-92 | Leroy Brooks, et al. v. Dow Chemical Co., et al. JUN 27 1980 | D. D.C. Parker | 80-1444 | JUL 1 5 1980 | 80-2002 | | |
| B-93 | Abel C. Avila, etc. v. Dow Chemical Co., et al. JUN 27 1980 | N.D.Ill. Roszkowski | 80C1874 | JUL 1 5 1980 | 80-2003 | 6/14/84 D | |
| B-94 | John Bogdan v. Dow Chemical Co., et al. JUN 27 1980 | E.D.Mich Guy | 80-72115 | JUL 1 5 1980 | 80-2004 | 6/14/84 D | |
| B-95 | Albert A. Bunko, et al. v. Dow Chemical Co., et al. JUN 27 1980 | D.Mont. Smith | 80-56-M | JUL 1 5 1980 | 80-2005 | 6/14/84 D | |
| B-96 | Lillie B. Joyce, et al. v. Dow Chemical Co., et al. JUN 27 1980 | N.D.Ohio Thomas | C80-633 | JUL 1 5 1980 | 80-2006 | 6/14/84 D | |
| B-97 | Eugene Steven Koss v. Dow Chemical Co., et al. JUN 27 1980 | E.D.Tenn. Taylor | 3-80-253 | JUL 1 5 1980 | 80-2007 | 6/14/84 D | |
| B-98 | Billy Ray Poe, et al. v. Dow Chemical Co., et al. JUN 27 1980 | N.D.Tex. Sanders | 3-80-0712-H | JUL 1 5 1980 | 80-2008 | 6/14/84 D | |
| B-99 | Ronald J. Prichard v. Dow Chemical Co., et al. JUN 27 1980 | S.D.Tex. O'Conor | H-80-1343 | JUL 1 5 1980 | 80-2009 | 6/14/84 D | |
| B-100 | Ronald M. Albert, et al. v. Dow Chemical Co., et al. JUN 27 1980 | W.D.Wash. Rothstein | C80-665R | JUL 1 5 1980 | 80-2010 | 6/14/84 D | |

JBML FORM 1 Continuation

DOCKET NO. 381 -- IN RE "AGENT ORANGE" ▬▬▬▬ PRODUCTS LIABILITY LIGIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-101 | Joanne M. Schneider. et al. v. The Dow Chemical Co., et al. 7/11/80 | W.D.Wash. McGovern | C80-697M | 7/29/80 | 80-2152 | 6/14/84 D | |
| B-102 | Lawrence V. Crawford, et al. v. Dow Chemical Co., et al. 7/11/80 | W.D.Mo. Wangelin | 80-0565-CV-W-2 | 7/29/80 | 80-2153 | 6/14/84 D | |
| B-103 | Jackie Ann Currier, etc. v. The Dow Chemical Co., et al. JUL 18 1980 | D. Minn. Larsen | 4-80-364 | AUG 5 1980 | 80-2205 | 6/14/84 D | |
| B-104 | Shannon Singewald, etc. v. The Dow Chemical Co., et al. JUL 18 1980 | D. Minn Larson | 4-80-365 | AUG 5 1980 | 80-2206 | 6/14/84 D | |
| B-105 | Jerry E. Abeen, et al. v. Dow Chemical Co., et al. JUL 18 1980 | S.D.Tex. Black | H-80-1182 | AUG 5 1980 | 80-2207 | 6/14/84 D | Bree gmee 7/24/8 |
| B-106 | Joel Patrick McInnis v. Hooker Chemicals & Plastics Corp., et al. | E.D.Tex. Justice | 80-186 | 10/2/80 | 80-2502 | 6/15/84 | |
| B-107 | Lester Eugene Thornhill v. The Dow Chemical Co., et al. 7/22/80 | E.D.Tenn Taylor | 3-80-292 | 8/7/80 | 80-2280 | 6/14/84 D | |
| B-108 | Daniel L. Baer, et al. v. The Dow Chemical Co., et al. 7/22/80 | W.D.Pa. Weber | 80-113-A Erie | 8/7/80 | 80-2281 | 6/14/84 D | |
| B-109 | Peter Charles Kroner, v. The Dow Chemical Co., et al. 7/22/80 | E.D.Mo. Hungate | 80-0076-C(4) | 8/7/80 | 80-2282 | 6/18/D | |

JBML FORM 1 -- Continuation ⊕

DOCKET NO. _____ -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-110 | James Helm, et al. v. The Dow Chemical Co., et al. 7/29/80 | E.D.Calif. Schwartz | Civ-S-80-355-MLS | AUG 1 4 1980 | 80-2285 | 6/14/84D | |
| B-111 | Marvin W. Abbott, et al. v. Dow Chemical Co., et al. 7/29/80 | D.MD Murray | 80-1754 | AUG 1 4 1980 | 80-2284 | | |
| B-112 | Darryl Bruce Kirby, et al. v. The Dow Chemical Co., et al. 7/29/80 | E.D.Tenn. Wilson | 3-80-301 | AUG 1 4 1980 | 80-2283 | 6/14/84D | |
| B-113 | Michael Henry Jenkins, Sr., et al. v. The Dow Chemical Co., et al. 8/12/80 | N.D.Ga. Hall | C 80-1225A | 8/28/80 | 80-2438 | 6/14/84D | |
| B-114 | Richard Harris, et al. v. The Dow Chemical Co., et al. 8/12/80 | D.Kan. Staffels | 80-2272 | 8/28/80 | 80-2442 | 6/14/84D | |
| B-115 | Donnie Lee Kuykendall, et al. v. The Dow Chemical Co., et al. 8/12/80 | E.D.Tenn. Taylor | 3-80-327 | 8/28/80 | 80-2441 | 6/14/84D | |
| B-116 | Thelwood Morgan v. Dow Chemical Co., et al. 8/12/80 | W.D.Tex. Bunton | Mo-80-CA-71 | 8/28/80 | 80-2440 | 6/14/84D | |
| B-117 | Vietnam Veterans Organization, Inc., et al. v. Dow Chemical Co., et al. 8/12/80 | E.D.La. Collins | 80-2746 | 8/28/80 | | | |
| B-118 | Joe Stokes, et al. v. The Dow Chemical Co., et al. 8/12/80 | W.D.Mo. Hunter | 80-0682-CV-W | 8/28/80 | 80-2439 | 6/14/84D | |
| B-119 | Donald L. Schwarzbach v. Dow Chemical Co., et al. 8/15/80 | S.D.Tex. Seals | H-80-1415 | SEP 3 1980 | 80-2533 | 6/14/84D | |
| B-120 | Michael S. Wilson v. Dow Chemical Co., et al. 8/15/80 | S.D.Tex. Bue | H-80-1414 | SEP 3 1980 | 80-2532 | 6/14/84D | |

DOCKET NO. 381 -- In re "Agent Orange" Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-121 | Richard Harris, et al. v. The Dow Chemical Co., et al. *duplicate (see B-114)* AUG 2 6 1980 | D.Kan. Saffels | 80-2272 | | | | |
| ✓B-122 | Huey P. L. Alexander, et al. v. The Dow Chemical Co., et al. AUG 2 6 1980 | M.D.LA Parker | 80-422 | 9/11/80 | 80-2515 | 6/14/84 D | |
| (B-123) | John P. DeAngelo, et al. v. Dow Chemical Co., et al. AUG 2 9 1980 | D.MD Murray | 80-2060 | SEP 1 5 1980 | 80-2631 | remand | |
| B-124 | Curtis Wilkins, et al. v. Dow Chemical Co., et al. AUG 2 9 1980 | D.Mass. McNaught | 80-1769 | SEP 1 5 1980 | 80-2632 | 6/15/84 D | |
| B-125 | Royce Alan Maples v. The Dow Chemical Co., et al. AUG 2 9 1980 | E.D.Tenn. Taylor | 3-80-354 | SEP 1 5 1980 | 80-2633 | 6/15/84 D | |
| B-126 | Wallace G. Johnson v. Dow Chemical Co., et al. AUG 2 9 1980 | E.D.Tenn. Taylor | 3-80-355 | SEP 1 5 1980 | 80-2634 | 6/15/84 D | |
| B-127 | Edward A. Kernea v. The Dow Chemical Co., et al. AUG 2 9 1980 | ~~E.D.Tenn.~~ ~~Taylor~~ M. Tenn. Morton | ~~3-80-339~~ 80 | SEP 1 5 1980 | 80-2635 | 6/15/84 D | |
| B-128 | Drew Talbot, et al. v. Dow Chemical Co., et al. SEP - 8 1980 | S.D.Cal. Schwartz | 80-1523-S(I) | 9/24/80 | 80-2797 | 6/15/84 D | |
| B-129 | Heath Lance McQuain, et al. v. Dow Chemical Co., et al. SEP - 8 1980 | D.Colo. Kane | 80-1080 | 9/24/80 | 80-2798 | 6/15/84 | |
| B-130 | Jerry H. Ridenour, et al. v. Dow Chemical Co., et al. SEP - 8 1980 | E.D.Tenn. Taylor | 3-80-368 | 9/24/80 | 80-2796 | 6/15/84 D | |
| ✓B-131 | Melinda Mushow v. The Dow Chemical Co., et al. SEP 1 1 1980 | M.D.PA Herman | CV-80-0955 | 9/29/80 | 80-2800 | 6/15/84 D | |
| B-132 | John P. Lester v. Dow Chemical Co., et al. SEP 1 1 1980 | S.D.Tex. Black | H-80-1745 | 9/29/80 | | 6/15/84 D | |

JPML FORM 1 -- Continuation              Listing of Involved Actions -- p.13

DOCKET NO. 381 -- In re "Agent Orange" Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-133 | David K. Chester, et al. v. The Dow Chemical Co., et al. 9/15/80 | W.D.Wash. Voorhees | C80-976V | 10/1/80 | 80- | 6/15/84 D | |
| B-134 | Mike McKay v. The Dow Chemical Co., et al. 9/25/80 | D.Colo. Kane | 80-K-1213 | 10/14/80 | 80-2905 | 6/15/84 D | |
| B-135 | William Davis, et al. v. The Dow Chemical Co., et al. 9/25/80 | N.D.Ill. McMillen | 80C4795 | 10/14/80 | 80-2906 | 7/15/84 D | |
| B-136 | Shannon Boyd Deerman v. Dow Chemical Co., et al. 9/25/80 | S.D.Tex. Cire | H-80-1904 | 10/14/80 | 80-2907 | 7/15/84 D | |
| B-137 | Lillian R. Whitt v. The Dow Chemical Co., et al. 9/25/80 | S.D.W.VA Staker | 80-3255 | 10/14/80 | 80-2908 | 7/15/84 D | |
| B-138 | Jeannice Spangenberger, etc. v. The Dow Chemical Co., et al. 10/2/80 | E.D.LA. Duplantier | 80-3405-H | 10/20/80 | 80-2493 | 7/15/84 D | |
| B-139 | Donald E. Brawley, et al. v. The Dow Chemical Co., et al. 10/2/80 | W.D.Pa. Weber | 80-153 Erie | 10/20/80 | 80-2994 | 7/15/84 D | |
| B-140 | Oran Paskall Glenn, Jr. v. The Dow Chemical Co., et al. 10/3/80 | E.D.Tenn. Taylor | 3-80-399 | 11/7/80 | 80-3286 | 7/15/84 D | |
| B-141 | Lloyd J. Pearce, et al. v. The Dow Chemical Co., et al. 10/8/80 | N.D.Ala. Propst Clemon | CV80-C-1265S | 10/24/80 | 80-2995 | 7/15/84 D | |
| B-142 | Robert W. Taliaferro v. The Dow Chemical Co., et al. 10/8/80 | D.MD. Murray | 80-2316 | 10/24/80 | 80-2996 | 7/15/84 D | |
| B-143 | Robert Gaither, et al. v. The Dow Chemical Co., et al. 10/8/80 | N.D.W.Va. Maxwell | 80-0428-E | 10/24/80 | 80-2997 | 7/15/84 D | |

DOCKET NO. 381 -- In re "Agent Orange" Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| ✓B-144 | Estate of Russell Joseph Adams, et al. v. The Dow Chemical Co., et al. OCT 2 1 1980 | E.D.La. Carr | 80-3744-J(5) | 11/6/80 | 80-3145 | 7/15/84 D | |
| B-145 | Timothy G. Patton, et al. v. Dow Chemical Co., et al. OCT 2 1 1980 | M.D.La. Parker | 80-585-B | 11/6/80 | 80-3146 | 7/15/84 D | |
| B-146 | James Michael Horne v. The Dow Chemical Co., et al. OCT 2 1 1980 | N.D.Miss. Keady | DC80-141-WK-O | 11/6/80 | 80-3147 | 7/15/84 D | |
| B-147 | Carol Ann Schweibinz, etc. v. Dow Chemical Co., et al. OCT 2 1 1980 | E.D.Pa. VanArtsdalen | 80-3611 | 11/6/80 | 80-3148 | 7/15/84 D | |
| B-148 | James M. Butler, et al. v. Dow Chemical Co., et al. OCT 2 9 1980 | D.Mass. Mazzone | 80-2163-M | 11/14/80 | 80-3257 | 7/15/84 D | |
| ✓B-149 | Jimmy N. Tucker, et al. v. Dow Chemical Co., et al. OCT 2 9 1980 | W.D.Mo. Wright | 80-0920-CV-W-6 | 11/14/80 | 80-3258 | 7/15/84 D | |
| ✓ B-150 | Robert A. Petty, et al. v. Dow Chemical Co., et al. OCT 2 9 1980 | D.S.C. Anderson | 80-1953-3 | 11/14/80 | 80-3259 | 7/15/84 D | |
| B-151 | Richard Earl King, et al. v. Dow Chemical Co., et al. OCT 2 9 1980 | W.D.Tex. Roberts | A-80-CA-369 | 11/14/80 | 80-3260 | 6/22/84 D | |
| B-152 | Bobby L. Helms, et al. v. The Dow Chemical Co., et al. 11/12/80 | S.D.Ga. Alaimo | CV180-173 | 11/20/80 | 80-3333 | 7/15/84 D | |
| B-153 | Gerald Vest, et al. v. The Dow Chemical Co., et al. 11/12/80 | S.D.Ga. Alaimo | CV180-174 | 11/20/80 | 80-3334 | 7/15/84 D | |
| B-154 | John Fontenot, et al. v. The Dow Chemical Co., et al. 11/12/80 | M.D.La. Parker | 80-603-A | 11/20/80 | 80-3335 | 7/15/84 D | |

JBML FORM 1 -- Continuation ⊕

DOCKET NO. 381 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-155 | David Stuart, et al. v. The Dow Chemical Co., et al. 11/12/80 | E.D.Mich. Thornton | 80-73873 | | 80-3380 | 7/15/84 D | |
| B-156 | Rick L. Butler, et al. v. The Dow Chemical Co., et al. 11/18/80 | N.Cal. Sweigert | C80-4028-WTS | | 80-3381 | 1/15/84 D | |
| B-157 | Dennis Argyakakis, et al. v. The Dow Chemical Co., et al. 11/18/80 | N.Ill McMillen | 80C5505 | | 80-3382 | 7/15/84 D | |
| B-158 | James A. Slowinski, et al. v. The Dow Chemical Co., et al. 11/18/80 | N.Ill Rosckowski | 80C5731 | | 80-3383 | 7/15/84 D | |
| B-159 | Joachim Hoter v. The Dow Chemical Co., et al. 11/18/80 | W.Ky. Ballantine | 80-0556-L (B) | | 80-3384 | 7/15/84 D | |
| B-160 | Estate of Russell Joseph Adams, et al. v. The Dow Chemical Co., et al. 11/18/80 | E.La. Boyle | 80-4242-Sec. D. | | 80-3385 | 7/15/84 D | |
| B-161 | Theodore Alexander Hutches, Jr., et al. v. The Dow Chemical Co., et al. 11/18/80 | W.La. Stagg | CI 801629 | | 80-3386 | 7/15/84 D | |
| B-162 | Joseph Cornwall, et al. v. Dow Chemical Co., et al. 11/18/80 | E.Pa. McGlynn | 80-4271 | | 80-3387 | 7/15/84 D | |
| B-163 | Rae Vesco, et. al. v. The Dow Chemical Co., et al. 11/18/80 | W.Pa. Weber | 80-1541 | | 80-3388 | 7/15/84 D | |
| B-164 | Willie Douglas Carter, et al. v. The Dow Chemical Co., et al. 11/18/80 | E.Tex. Fisher | B-80-685-CA | | 80-3389 | 7/15/84 D | |

DOCKET NO. 381 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-165 | William Murphy v. Dow Chemical Co. | E.D.La. Mitchell | 80-4455 | 12/12/80 | 81-62 | 7/15/84 D | |
| B-166 | Albert L. Ratliff, et al. v. Dow Chemical Co., et al. | N.D.Miss. Senter | EC80-287-LS-P | 12/12/80 | 81-63 | 7/15/84 D | |
| B-167 | Mark Hricko v. Dow Chemical Co., et al. | N.D.Ohio White | C80-2025 | 12/12/80 | 81-64 | 7/15/84 D | |
| B-168 | Irving Furman v. Dow Chemical Co., et al. | E.D.Pa. Pollack | 80-4207 | 12/12/80 | 81-65 | 7/15/84 D | |
| B-169 | Paul A. Angrisano, et al. v. The Dow Chemical Co., et al. 12/30/80 | W.D.N.Y. Curtin | 80-1089C | 1/15/81 | 81-206 | 7/15/84 D | |
| B-170 | William D. Fisher, et al. v. The Dow Chemical Co., et al. 12/30/80 | D. Ariz. Bilby | 80-0340-TUC-RMB | 1/15/81 | 81-207 | 7/15/84 D | |
| B-171 | Susah Schuessler, etc., et al. v. The Dow Chemical Co., et al. 12/30/80 OPPOSED JAN 14 1981 | D.N.J. Ackerman | 80-3630 | MAR - 3 1981 | 81-0848 | 7/25/84 D | |
| B-172 | Julius Leon Price, et al., etc. v. The Dow Chemical Co., et al. 1/13/81 | N.D.Ala. Propst | CV80-PT-1697 S | 11/ | 81-318 | 7/15/84 D | |
| B-173 | Henry Rael, et al. v. The Dow Chemical Co., et al. 1/13/81 | D.N.Mex. Burciaga | CIV 80 994 JB | | 81-317 | 7/15/84 D | |
| B-174 | William J. Eves v. Dow Chemical Co., et al. 1/13/81 | E.D.Pa. Cahn | 80-4740 | | 81-316 | 7/15/84 D | |
| B-175 | Patricia A. Pratt v. The Dow Chemical Co., et al. 1/13/81 | W.D.Tex. Sessions | SA 80 CA 640 | | 81-315 | 7/15/84 D | |

DOCKET NO. 381 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-176 | Bruce A. Dean, Sr., et al. v. The Dow Chemical Co., et al. 1/28/81 | N.D.Ala. Lynne | CV81-L-0023 | FEB 1 3 1981 | 81-500 | 7/15/84 D | |
| B-177 | Billy Wayne Newton, et al. v. The Dow Chemical Co., et al. 1/28/81 | N.D.Ala. Propst | CV81-C-0022 | FEB 1 3 1981 | 81-501 | 7/15/84 D | |
| B-178 | J. C. Watson, et al. v. The Dow Chemical Co., et al. 1/28/81 | N.D.Ala. Propst | CV81-HM-0021S | FEB 1 3 1981 | 81-502 | 7/15/84 D | |
| B-179 | Donald Burnham, et al. v. The Dow Chemical Co., et al. 1/28/81 | N.D.Fla. Arnow | PCA81-0466 | FEB 1 3 1981 | 81-503 | 7/15/84 D | |
| B-180 | Thomas J. Brewer, et al. v. The Dow Chemical Co., et al. 1/28/81 | M.D.Fla. Reed | 81-2-ORL-Civ-R | FEB 1 3 1981 | 81-504 | 7/15/84 D | |
| B-181 | Virginia K. LeNois, et al. v. The Dow Chemical Co., et al. 1/28/81 | M.D.Ga. Owens | 81-4-ALB | FEB 1 3 1981 | 81-505 | 7/15/84 D | |
| B-182 | Lamanda Bates, etc. v. The Dow Chemical Co., et al. 1/28/81 | S.D.Ga. Bowen | CV181-004 | FEB 1 3 1981 | 81-506 | 7/15/84 | |
| B-183 | Robert E. Stanek, et al. v. The Dow Chemical Co., et al. 1/28/81 | S.D.Ga. Bowen | CV181-005 | FEB 1 3 1981 | 81-507 | 7/15/84 D | |
| B-184 | Dennis Argyrakis, et al. v. The Dow Chemical Co., et al. 1/28/81 | N.D.Ill. Perry | 81-C-0183 | FEB 1 3 1981 | 81-508 | 7/15/84 | |
| B-185 | Richard Dale Folds v. The Dow Chemical Co., et al. 1/28/81 | M.D.La. Polozola | 81-015 | FEB 1 3 1981 | 81-509 | 7/15/84 | |
| B-186 | Ebon Kitaki, et al. v. The Dow Chemical Co., et al. 1/28/81 | M.D.La. Polozola | 81-009 | FEB 1 3 1981 | 81-510 | 7/15/84 | |

DOCKET NO. 381 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-187 | Joe Anne L. Amy, et al. v. The Dow Chemical Co., et al. 1/28/81 | M.D.La. Parker | 81-011 | FEB 1 3 1981 | 81-511 | 7/15/84 D | |
| ✓B-188 | Roy Mees, et al. v. The Dow Chemical Co., et al. 1/28/81 | S.D.Miss. Cox | J81-0009(n) | FEB 1 3 1981 | 81-512 | 7/15/84 D | |
| ✓B-189 | Robert T. Welch, Jr., et al. v. The Dow Chemical Co., et al. 1/28/81 | D.N.Mex. Burciaga | 81-0010 | FEB 1 3 1981 | 81-513 | 7/15/84 D | |
| ✓B-190 | Miguel A. Santiago, et al. v. The Dow Chemical Co., et al. 1/28/81 | D.N.Mex. Mechem | 81-0009 | FEB 1 3 1981 | 81-514 | 7/15/84 D | |
| ✓B-191 | Elmer Price, et al. v. The Dow Chemical Co., et al. 1/28/81 | D.N.Mex. Mechem | 81-0011 | FEB 1 3 1981 | 81-515 | 7/15/84 D | |
| ✓B-192 | John E. Holler, Jr., et al. v. The Dow Chemical Co., et al. 1/28/81 | D.N.Mex. Bratton | 81-0008 | FEB 1 3 1981 | 81-516 | 7/15/84 D | |
| B-193 | Richard Lawandowski, et al. v. The Dow Chemical Co., et al. 1/28/81 | W.D.N.Y. Burke | 81-27-B | FEB 1 3 1981 | 81-517 | 7/15/84 D | |
| B-194 | Samuel J. Potter, et al. v. The Dow Chemical Co., et al. 1/28/81 | W.D.PA. Weber | 81-5-Erie | FEB 1 3 1981 | 81-518 | 7/15/84 D | |
| B-195 | William Bedford, Jr., et al. v. The Dow Chemical Co., et al. 1/28/81 | M.D.PA. Nealon | CV-81-0027 | FEB 1 3 1981 | 81-519 | 7/15/84 D | |
| B-196 | Richard Eugene Ramsey, et al. v. The Dow Chemical Co., et al. 1/28/81 | E.D.Tenn. Taylor | 3-80-566 | FEB 1 3 1981 | 81-520 | 7/15/84 D | |
| B-197 | Donavon Russell Thomas, et al. v. The Dow Chemical Co., et al. 1/28/81 | E.D.Tenn. Taylor | 3-80-567 | FEB 1 3 1981 | 81-521 | 7/15/84 D | |
| B-198 | Robert Abiuso, et al. v. Dow Chemical Co., et al. 1/28/81 | S.D.Tex. Singleton | 81-32 | FEB 1 3 1981 | 81-522 | 7/15/84 D | |

DOCKET NO. 381 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-199 | Perry Alan Helms, et al. v. The Dow Chemical Co., et al. 1/28/81 | E.D.Wash. McNichols | C-80-510-RJM | FEB 1 3 1981 | 81-523 | 7/15/84 D | |
| ✓B-200 | Ray A. Kienholz, et al. v. The Dow Chemical Co., et al. 1/28/81 | W.D.Wash. Rothstein | C81-4R | FEB 1 3 1981 | 81-524 | 7/15/84 D | |
| XYZ-201 | Doris Cush, et al. v. Dow Chemical Co. et al. | E.D.N.Y. Pratt | CV-81-0142 | | | 7/15/84 D | |
| B-202 | J. Michael Gibbs, etc., et al. v. Dow Chemical Co., et al. 2/5/81 | S.D.Ga. Alaimo | CV2-81-07 | FEB 2 3 1980 | 81-662 | | |
| B-203 | Nancy Benbenek, etc. v. Joseph M. Cleland, et al. 2/5/81 | N.D.Ill. Bua | 81-C-0108 | FEB 2 3 1980 | 81-666 | 7/15/84 D | |
| B-204 | Sam A. Kousagan, et al. v. The Dow Chemical Co., et al. 2/5/81 | N.D.Ohio Contie | C81-9A | FEB 2 3 1980 | 81-665 | 7/15/84 D | |
| B-205 | Edward W. Loughrey, et al. v. U.S.A., et al. 2/5/81 | E.D.PA Fullam | 81-0288 | FEB 2 3 1980 | 81-664 | 7/15/84 D | |
| B-206 | James Camden, et al. v. The Dow Chemical Co., et al. 2/5/81 | D.S.C. Anderson | 81-36-3 | FEB 2 3 1980 | 81-663 | 7/15/84 D | |
| B-207 | Robert A. Petty, et al. v. The Dow Chemical Co., et al. 2/5/81 | D.S.C. Perry | 81-0017-0 | FEB 2 3 1980 | 81-661 | 7/15/84 D | |
| B-208 | Charles J. McMillan, Jr., v. The Dow Chemical Co., et al. 2/5/81 | E.D.Tenn. Wilson | 3-81-21 | FEB 2 3 1980 | 81-660 | 7/15/84 D | |
| B-209 | Richard E. Thornton, et al. v. The Dow Chemical Co., et al. 2/5/81 | E.D.Wash. McNichols | C-81-005-RJM | FEB 2 3 1980 | 81-0659 | 7/15/84 D | |

DOCKET NO. 381  --  In Re "Agent Orange" Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-210 | Karen Kathryn Bergeron, et al. v. The Dow Chemical Co., et al. 2/2/81 | M.D.La. Parker | 81-54 | MAR 2 1980 | 81-841 | 7/15/84 | |
| ✓B-211 | James J. Barch, et al. v. The Dow Chemical Co., et al. 2/2/81 | W.D.Mich. Gibson | G-81-037 CA 5. | MAR 2 1980 | 81-842 | 7/15/84D | |
| B-212 | Dwight P. Mynatt v. The Dow Chemical Co., et al. 2/2/81 | E.D.Tenn. Taylor | 3-81-33 | MAR 2 1980 | 81-843 | 7/15/84D | |
| B-213 | John Bennet, et al. v. Hooker Chemicals & Plastics Corp., et al. 2/2/81 | S.D.Tex. McDonald | H-81-38 | MAR 2 1980 | 81-844 | 7/15/84D | |
| B-214 | Billy Lovett, et al. v. Hooker Chemicals & Plastics Corp., et al. 2/2/81 | S.D.Tex. Sterling | H-81-43 | MAR 2 1980 | 81-845 | 7/15/84D | |
| B-215 | Armando Valdez, et al. v. Joseph Maxwell Cleland, et al. FEB 20 1981 | C.D.Cal. Gray | 81-0021 | MAR 1 0 1981 | 81-908 | 7/15/84D ✓ | |
| B-216 | Robert T. Wehunt, et al. v. The Dow Chemical Co., et al. FEB 20 1981 | M.D.Fla. Castagna | 81-5-CIV T-WC(K) | MAR 1 0 1981 | 81-910 | 7/15/84D ✓ | |
| B-217 | Jerry Lee Strait, et al. v. Joseph Maxwell Cleland, et al. FEB 20 1981 | S.D.Iowa Stuart | 81-5-A | MAR 1 0 1981 | 81-909 | 7/15/84D ✓ | |
| B-218 | Stephen A. Heeren v. The Dow Chemical Co., et al. | S.D.Ill Beatty | 81-5021 | 5/5/81 | 81-1431 | 7/15/84D | |
| ✓B-219 | Terry Welker, et al. v. Dow Chemical Co., et al., FEB 2 4 1980 | Minn. Renner | 3-81-44 | MAR 1 2 1981 | 81-859 | 7/15/84D | |
| B-220 | Carl A. Hischer, et al. v. Dow Chemical Co., et al., FEB 2 4 1980 | Minn. Renner | 3-81-45 | MAR 1 2 1981 | 81-860 | 7/15/84D | |
| B-221 | Michael R. Rohr, et al. v. Dow Chemical Co. et al., FEB 2 4 1980 | Minn. Renner | 3-81-46 | MAR 1 2 1981 | 81-861 | 7/15/84D | |
| B-222 | Leonard Klassen, et al. v. Dow Chemical Co., et al., FEB 2 4 1980 | Minn. Renner | 3-81-47 | MAR 1 2 1981 | 81-862 | 7/15/84D | |

DOCKET NO. _____ -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-223 | William L. Johnson, et al. v. Dow Chemical Co., et al., FEB 2 4 1980 | Minn. Renner | 3-81-48 MAR | 2 1981 | 81-863 — | 7/15/84 D | |
| B-224 | Marlowe Erdman, et al. v. Dow Chemical Co., et al., FEB 2 4 1980 | Minn. Renner | 3-81-49 MAR | 1 2 1981 | 81-864 | 7/15/84 D | |
| B-225 | James Michael Manley, Jr. v. Dow Chemical Co., et al., FEB 2 4 1980 | Minn. Renner | 3-81-50 | | 81-865 — | 7/15/84 D | |
| B-226 | Fred Barth, et al. v. Dow Chemical Co., et al., FEB 2 4 1980 | Minn. Renner | 3-81-51 MAR 1 2 1981 | | 81-866 | 7/15/84 D | |
| B-227 | Sandy T. Villella, et al. v. Dow Chemical Co., et al., FEB 2 4 1980 | Minn. Renner | 3-81-52 | | 81-867 | 7/15/84 D | |
| B-228 | Earl Pederson, et al. v. Dow Chemical Co., et al., FEB 2 4 1980 | Minn. Renner | 3-81-53 MAR 1 2 1981 | | 81-868 — | 7/15/84 D | |
| B-229 | Roger Hanson, et al. v. Dow Chemical Co., et al., FEB 2 4 1980 | Minn. Renner | 3-81-54 | | 81-869 | 7/15/84 D | |
| B-230 | Richard Teske, et al. v. Dow Chemical Co., et al., FEB 2 4 1980 | Minn. Renner | 3-81-55 MAR 1 2 1981 | | 81-870 | 7/15/84 D | |
| B-231 | David Gafkjen, et al. v. Dow Chemical Co., et al., FEB 2 4 1980 | Minn. Renner | 3-81-56 | | 81-871 — | 7/15/84 D | |
| B-232 | Clare Michlin v. Dow Chemical Co., et al., FEB 2 4 1980 | Minn. Renner | 3-81-57 MAR 1 2 1981 | | 81-872 — | 7/15/84 D | |
| B-233 | Joseph J. Knollenberg v. Dow Chemical Co., et al., FEB 2 4 1980 | Minn. Renner | 3-81-58 | | 81-873 — | 7/15/84 D | |

JBML FORM 1 -- Continuation

Listing of Involved Actions -- p. 23

DOCKET NO. 381 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-234 | Antone P. Brovitch, et al. v. Dow Chemical Co., et al., FEB 2 4 1980 | Minn. Renner | 3-81-59 | MAR 1 2 1981 | 81-874 | 7/15/84 D | |
| B-235 | Leland Vangen, Deceased, et al. v. Dow Chemical Co., et al., FEB 2 4 1980 | Minn. Renner | 3-81-60 | MAR 1 2 1981 | 81-875 | 7/15/84 D | |
| B-236 | Nicholas W. Hronoski, et al. v. Dow Chemical Co., et al., FEB 2 4 1980 | Minn. Renner | 3-81-61 | MAR 1 2 1981 | 81-876 | 7/15/84 D | |
| B-237 | Theodore M. Tollas, et al. v. Dow Chemical Co., et al., FEB 2 4 1980 | Minn. Renner | 3-81-62 | MAR 1 2 1981 | 81-877 | 7/15/84 D | |
| B-238 | Robert D. Thesenvitz, et al. v. Dow Chemical Co., et al., FEB 2 4 1980 | Minn. Renner | 3-81-63 | MAR 1 2 1981 | 81-878 | 7/15/84 D | |
| B-239 | Brian D. Petersen, et al. v. Dow Chemical Co., et al., FEB 2 4 1980 | Minn. Renner | 3-81-64 | MAR 1 2 1981 | 81-879 | 7/15/84 D | |
| B-240 | Thomas F. Kenny, et al. v. Dow Chemical Co., et al. | D.N.J. Lacey | 81-295 | MAR 2 3 1981 | 81-0941 | 7/15/84 D | |
| B-241 | Joe Campaoine v. Hooker Chemicals & Plastics Corp., et al. | S.D.Tex. Black | H-81-152 | MAR 2 3 1981 | 81-0942 | 7/15/84 D | |
| B-242 | James A. Berg, Jr., et al. v. The Dow Chemical Co., et al. | M.D.Fla. Krentzman | 80-1076-Civ TK | MAR 2 3 1981 | 81-0943 | 7/15/84 D | |
| B-243 | Tyrone Clark, et al. v. Dow Chemical Co., et al. 3/11/81 | M.D.Fla. Black | 81-28-Civ-J-B | MAR 2 7 1981 | 81-995 | | |
| B-244 | Johnnie Ray Goodson, et al. v. Dow Chemical Co., et al. 3/11/81 | E.D.La. Cassibry | 81-471-E(5) | MAR 2 7 1981 | 81-994 | 6/20/84 D | |
| B-245 | Steven Ray Kearns, et al. v. Dow Chemical Co., et al. 3/11/81 | W.D.La. Scott | CI81-0205 | MAR 2 7 1981 | 81-993 | 6/20/84 D | |

DOCKET NO. 381 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-246 | Reuben N. Lott v. Dow Chemical Co., et al. 3/11/81 | S.D.Miss. Russell | H-81-0031-(R) MAR 2 7 1981 | | 81-992 | 6/20/84 D | |
| B-247 | Gerald P. Hogan v. Dow Chemical Co., et al. 3/11/81 | Nevada Claiborne | 81-0093-HEC MAR 2 7 1981 | | 81-991 | | |
| B-248 | William Gerard Mahoney, et al. v. Dow Chemical Co., et al. 3/11/81 | N.D.Ohio Lambros | C81-305 MAR 2 7 1981 | | 81-990 | 6/20/84 D | |
| B-249 | Joe C. Adams, et al. v. Dow Chemical Co., et al. 3/11/81 | N.D.Tex. Higginbotham | CA3-81-0203G MAR 2 7 1981 | | 81-989 | 7/15/84 D | |
| B-250 | Judy Kay White Colson, etc. v. Dow Chemical Co., et al. 3/11/81 | S.D.Ga. Bowen | CV181-38 MAR 2 7 198 | | 81-988 | 7/15/84 D | |
| B-251 | Darius Thrasher v. Dow Chemical Co., et al. 3/24/81 | N.D.Ala. Haltom | CV81HM0364M | 4/9/81 | 81-1199 | 7/15/84 D | |
| B-252 | Robert W. Wrinn, et al. v. Dow Chemical Co., et al. 3/24/81 | S.D.Fla. Kehoe | 81-11-CIV-JWK | 4/9/81 | 81-1200 | 7/15/84 D | |
| B-253 | Bertrand Blake, Sr., et al. v. Dow Chemical Co., et al. 3/24/81 | E.D.La. Wicker | 81-273L(5) | 4/9/81 | 81-1201 | 6/20/84 D | |
| B-254 | Charles F. Ramsay, Jr., et al. v. Dow Chemical Co., et al. 3/24/81 | E.D.Tenn. Taylor | 3-81-125 | 4/9/81 | 81-1202 | 6/20/84 D | |
| B-255 | Donald Paul Taylor v. The Dow Chemical Co., et al. 3/30/81 | D.Idaho McNichols | CIV-80-2085 | 4/15/81 | 81-1295 | 7/15/84 D | |
| B-256 | Donald J. Santanni, et al. v. The Dow Chemical Co., et al. 3/30/81 | D.Minn. Larson | 4-81-138 | 4/15/81 | 81-1297 | 6/20/84 D | |
| B-257 | Douglas Silvas, et al. v. The Dow Chemical Co., et al. 3/30/81 | D. Minn. Larson | 4-81-139 | 4/15/81 | 81-1294 | 6/20/84 D | |
| B-258 | Gerald P. Hogan v. The Dow Chemical Co., et al. 3/30/81 | D.Nev. Reed | CV-R-81-41-ECR | 4/15/81 | 81-1296 | 7/15/84 D | |

DOCKET NO. 381 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-259 | Emmett R. Langley, et al. v. The Dow Chemical Co., et al. 4/7/81 | M.D.Ga. Owens | 81-34 | 4/24/81 | 81-1370 | 6/20/84 D | |
| B-260 | Kenneth Cain v. The Dow Chemical Co., et al. 4/7/81 | E.D.Mich. Feikens | 80-74105 | 4/24/81 | 81-1371 | 6/20/84 D | |
| B-261 | Thomas Calabrese, et al. v. The Dow Chemical Co., et al. 4/13/81 OPPOSED APR 27 1981 | N.D.Cal. Schwarzer | 81-1325 WWS | 7/9/81 | CV-81-2342 | 6/20/84 D | |
| B-262 | Roosevelt Chambliss, Jr. v. The Dow Chemical Co., et al. 4/14/81 | E.D.LA. Schwartz | 81-1152 | 4/29/81 | 81-1372 | 6/20/84 D | |
| B-263 | Roy Shirley Lough v. The Dow Chemical Co., et al. 4/14/81 | E.D.Tenn. Taylor | 3-81-162 | 4/29/81 | 81-1371 | 6/20/84 D | |
| B-264 | Larry R. Martin, et al. v. The Dow Chemical Co., et al. MAY 8 1981 | N.D.Fla. Arnow | PCA-81-0466 | 5/27/81 | 81-1783 | 6/20/84 D | |
| B-265 | Glenn R. Hick, et al. v. The Dow Chemical Co., et al. MAY 8 1981 | D.N.J. Brotman | 81-0680 | 5/27/81 | 81-1784 | 6/20/84 D | |
| B-266 | Oscar T. Dodson, et al. v. The Dow Chemical Co., et al. MAY 8 1981 | E.D.Tenn Taylor | 3-81-202 | 5/27/81 | 81-1785 | 6/20/84 D | |
| B-267 | Samuel B. Hance, et al. v. The Dow Chemical Co., et al. MAY 8 1981 | E.D.Tenn Taylor | 3-81-203 | 5/27/81 | 81-1786 | 6/20/84 D | |
| B-268 | William C. Stuckey, et al. v. The Dow Chemical Co., et al. MAY 8 1981 | E.D.Tenn Taylor | 3-81-204 | 5/27/81 | 81-1787 | 6/20/84 D | |
| B-269 | Jerrell D. Shaffer v. The Dow Chemical Co., et al. MAY 8 1981 | E.D.Tenn Taylor | 3-81-205 | 5/27/81 | 81-1788 | 6/20/84 D | |
| B-270 | James N. Zappone v. The Dow Chemical Co., et al. MAY 8 1981 | N.D.Ohio Battisti | C81-307 | 5/27/81 | 81-1789 | 6/20/84 D | |

JPML FORM 1 -- Continuation ⊕

DOCKET NO. 381 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-271 | Antonia E. Lopez, et al. v. The Dow Chemical Co., et al. 5/13/81 | D.Colo. Kane | 81-K-456 | 5/30/81 | 81-1790 | 6/20/84 D | |
| B-272 | Dorothy A. Richardson, et al. v. The Dow Chemical Co., et al. 5/13/81 | D.Colo. Kane | 81-K-457 | 5/30/81 | 81-1791 | 6/20/84 D | |
| B-273 | Ben R. Shedd v. The Dow Chemical Co., et al. 5/13/81 | D.Colo. Kane | 81-K-458 | 5/30/81 | 81-1792 | 6/20/84 D | |
| B-274 | Virginia H. Pitre, et al. v. The Dow Chemical Co., et al. 5/13/81 | E.D.LA Gordon | 81-1557-I(4) | 5/30/81 | 81-1793 | 6/20/84 D | |
| B-275 | Louis M. Lee, Jr., etc. v. The Dow Chemical Co., et al. 5/13/81 | E.D.LA Wicker | 81-1523-L(4) | 5/30/81 | 81-1794 | 6/20/84 D | |
| B-276 | Ebon Kitaki, et al. v. The Dow Chemical Co., et al. 5/13/81 | M.D.LA Polozola | 81-90 | 5/30/81 | 81-1795 | 6/20/84 D | |
| B-277 | Al J. Courville v. The Dow Chemical Co., et al. 5/13/81 | M.D.LA Parker | 81-0305 | 5/30/81 | 81-1796 | 6/20/84 D | |
| B-278 | Joan Whitt, etc. v. The Dow Chemical Co., et al. 5/15/81 | E.D.Tenn Neese | CIV-2-81-84 | JUN - 2 1981 | 81-1871 | 6/20/84 D | |
| B-279 | Rodney Price, et al. v. The Dow Chemical Co., et al. 5/15/81 | E.D.Tenn Neese | CIV-2-81-85 | JUN - 2 1981 | 81-1872 | 6/20/84 D | |
| B-280 | Melanie June Price, et al. v. The Dow Chemical Co., et al. 5/15/81 | E.D.Tenn Neese | CIV-2-81-86 | JUN - 2 1981 | 81-1873 | 6/20/84 D | |
| B-281 | Dan Wilkerson, et al. v. The Dow Chemical Co., et al. 5/15/81 | E.D.Tenn Neese | CIV-2-81-87 | JUN - 2 1981 | 81-1874 | 6/20/84 D | |
| B-282 | Gerald Raymond Cousin v. The Dow Chemical Co., et al. 5/15/81 | M.D.LA Parker | 81-324 | JUN - 2 1981 | 81-1875 | 6/20/84 D | |

DOCKET NO. 381 -- IN RE "AGENT ORANGE" PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-283 | Jerry Dale Howard, et al. v. The Dow Chemical Co., et al. 5/20/81 | E.D.Tenn. Taylor | 3-81-236 | 6/5/81 | CV81-1978 | 6/20/84 D | |
| B-284 | Jacob Edward Bales, Jr., et al. v. The Dow Chemical Co., et al. 5/20/81 | E.D.Tenn. Taylor | 3-81-237 | 6/5/81 | CV81-1979 | 6/20/84 D | |
| B-285 | Daniel T. Mahoney, et al. v. Dow Chemical Co., et al. 5/20/81 | N.D.N.Y. | 81-CV-75 | 6/5/81 | CV81-1977 | 6/20/84 D | |
| B-286 | Sam Prest v. The Dow Chemical Co., et al. 5/22/81 | N.D.Miss. Senter | DC81-73-LS-O | 6/9/81 | CV81-1976 | 6/20/84 D | |
| B-287 | Robin Lee Prest, etc. v. The Dow Chemical Co., et al. 5/22/81 | N.D.Miss. Senter | DC81-74-LS-O | 6/9/81 | CV81-1975 | 6/20/84 D | |
| B-288 | George Schaefer v. Dow Chemical Co. et al. 5/22/81 | E.D.Pa. McGlynn | 81-1640 | 6/9/81 | CV-81-1974 | 6/20/84 D | |
| B-289 | C. Bruce Bagwell, et al. v. The Dow Chemical Co., et al. 5/22/81 | E.D.Tenn. Taylor | 3-81-246 | 6/9/81 | CV81-1973 | 6/20/84 D | |
| B-290 | Phillip W. Hull v. Hooker Chemicals & Plastics Corp., et al. 5/22/81 | E.D.Tex. Justice | TY-81-172-CA | 6/9/81 | CV81-1972 | 6/20/84 D | |
| B-291 | Michael Francis Smith, etc, v The Chemical Co., et al. 6/4/81 | N.D.Ill. McGarr | 81-C-2780 | 6/22/81 | 81-2339 | 7/15/84 D | |
| B-292 | James Thomas Lambert v. The Dow Chemical Co., et al. 6/4/81 | M.D.La. Polozola | 81-361-B | 6/22/81 | 81-2340 | 6/20/84 | |
| B-293 | Walter M. Ramsey, et al, v. The Dow Chemical Co., et al. 6/4/81 | E.D.Tenn. Taylor | 3-81-264 | 6/22/81 | 81-2341 | 6/20/84 | |
| XYZ-294 | Hamiton v. Dow, et al. | E.D.N.Y. | CV80-2267 | | | 6/14/84 D | |
| XYZ-295 | Certain Named Veterans v. Dow, et al. | E.D.N.Y. | CV81-1006 | | | | |
| XYZ-296 | Elder v. Dow, et al. | E.D.N.Y. | CV80-1241 | | | 6/14/84 D | |

July 1981 276 2nd /18 XYZ /294 (b 36 appeal) Pkg

DOCKET NO. 381 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-297 | Larry R. Martin, et al. v. The Dow Chemical Co., et al.  6/22/81 | N.D.Fla. Arnow | PCA 81-0466 | 7/8/81 | 81-2343 | 6/20/84 | |
| B-298 | Yoshiko M. Parham, et al. v. The Dow Chemical Co., et al. | W.D.La. Davis | 81-0156 Sec. D. | 7/8/81 | 81-2344 | 6/20/84 | |
| B-299 | Mrs. Shelby Justice, et al. v. The Dow Chemical Co., et al. | S.D. Miss. Cox | J81-0245 (C) | 7/8/81 | 81-2345 | 6/20/84 | |
| B-300 | Frank Jess LaBarron, Jr., et al. v. Diamond Shamrock Corp., et al. | N.D.N.Y. Unassigned | 81 CV 569 | 7/8/81 | 81-2346 | 6/20/84 | |
| B-301 | Harry C. Mackel, et al. v. Dow Chemical Co., et al. | E.D.Pa. Becker | 81-2239 | 7/8/81 | 81-2347 | 6/20/84 | |
| B-302 | Gary Wayne Bunch, et al. v. The Dow Chemical Co., et al. | E.D.Tenn. Taylor | 3-81-270 | 7/8/81 | 81-2348 | 6/20/84 | |
| B-303 | Barry R. Baron, et al. v. Dow Chemical Co., et al.  6/22/81 | S.D.Tex. Black | H-81-762 | 7/8/81 | 81-2349 | 6/20/84 | |
| B-304 | Richard Leon Gill v. Hooker Chemicals & Plastics Corp., et al. | S.D.Tex. Seals | H-81-1248 | 7/8/81 | 81-2350 | 6/20/84 | |
| B-305 | John Orlick, et al. v. Dow Chemical Co., et al. | N.J. Gerry | 81-1784 | 7/8/81 | 81-2351 | 6/20/84 | |

DOCKET NO. 381 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| C-306 | Charles R. Delfin, et al. v. The Dow Chemical Co., et al. JUL 1 4 1981 | N.D.Cal. Weigel | C-81-2722-SAW | JUL 3 0 1981 | 81-2718 | 6/20/84 D | |
| C-307 | Christopher James Moller, et al. v. Dow Chemical Co., et al. JUL 1 4 1981 | D.D.C. Flannery | 81-1324 | JUL 3 0 1981 | 81-2719 | | |
| C-308 | Thomas J. Gennette, et al. v. The Dow Chemical Co., et al. JUL 1 4 1981 | E.D.Mich. Guy | 8074504 | JUL 3 0 1981 | 81-2720 | 6/20/84 D | |
| C-309 | Mary Ellen Simko, et al. v. The Dow Chemical Co., et al. JUL 1 4 1981 | D.N.H. Devine | C81-283-D | JUL 3 0 1981 | 81-2721 | 6/20/84 D | |
| C-310 | William M. Hines, et al. v. The Dow Chemical Co., et al. JUL 1 4 1981 | E.D.PA. Troutman | 81-2454 | JUL 3 0 1981 | 81-2722 | 6/20/84 D | |
| C-311 | Donnie Steve Caldwell, et al. v. Dow Chemical Co., et al. JUL 1 4 1981 | E.D.Tenn. Taylor | 3-81-297 | JUL 3 0 1981 | 81-2723 | 6/20/84 D | |
| C-312 | J. William Walker v. The Dow Chemical Co., et al. JUL 1 4 1981 | E.D.Tenn. Taylor | 3-81-320 | JUL 3 0 1981 | 81-2724 | 6/20/84 D | |
| C-313 | Stephen H. B. Ruble v. The Dow Chemical Co., et al. JUL 1 4 1981 | E.D.Tenn. Taylor | 3-81-321 | JUL 3 0 1981 | 81-27-25 | 6/20/84 D | |
| C-314 | Anthony Aurience, et al. v. The Dow Chemical Co., et al. JUL 2 8 1981 | N.D.Ill. Getzendanner | 81C3739 | 8/13/81 | 81-2726 | 6/20/84 D | |
| C-315 | Marion B. Robinson, etc. v. The Dow Chemical Co., et al. JUL 2 8 1981 | E.D.Tenn. Taylor | 3-81-352 | 8/13/81 | 81-2727 | 6/20/84 D | |
| C-316 | Edward C. Armstrong, et al. v. The Dow Chemical Co., et al. JUL 2 8 1981 | M.D.Fla. Reed | 81-399-ORL -CIV-R | 8/13/81 | 81-2728 | 6/20/84 D | |

DOCKET NO. 381 __ -- IN RE "AGENT ORANGE" PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| C-317 | James Richard Strahan v. Dow Chemical Co., et al.  AUG 6 1981 | E.D.La. Beer | 81-2940-Sec.M | 8/24/81 | 80-391 | 6/20/84 D | |
| C-318 | Ronald L. Williams, et al. v. Dow Chemical Co., et al.  AUG 6 1981 | E.D.La. Wicker | 81-2874-Sec.L | 8/24/81 | 82-392 | 6/20/84 D | |
| C-319 | Gary Alvin Helton, et al. v. The Dow Chemical Co., et al.  AUG 6 1981 | E.D.Tenn Taylor | 3-81-381 | 8/24/81 | 82-393 | 6/20/84 D | |
| C-320 | Donald William Ross, et al. v. Dow Chemical Co., et al.  AUG 2 0 1981 | N.D.OH. White | C81-1422 | 9/8/81 | 81-3350 | 6/20/84 D | |
| C-321 | Farrel E. Belt, et al. v. Dow Chemical Co., et al.  AUG 2 0 1981 | S.D.Tex. | H-81-1753 | 9/8/81 | 81-3351 | 6/20/84 D | |
| ✓ C-322 | Kenneth C. Bennis, et al. v. The Dow Chemical Co., et al.  AUG 2 7 1981 | S.D.Fla. Hastings | 81-1645-CIV-ALH | 9/14/81 | 81-3353 | 6/20/84 D | |
| C-323 | George Ann White, etc., et al. v. Dow Chemical Co., et al.  AUG 2 7 1981 | S.D.Ohio Holschuh | C-2-81-987 | 9/14/81 | 81-3552 | 6/20/84 ) | |
| C-324 | Riley Bivens, et al. v. The Dow Chemical Co., et al.  AUG 2 7 1981 | E.D.Tenn Taylor | 3-81-419 | 9/14/81 | 81-3351 | 6/20/84 D | |
| C-325 | Larry L. Young, et al. v. Dow Chemical Co., et al. | W.D.Mo. Oliver | 81-0722-CV-W-1 | 9/28/81 | 81-3355 | 6/20/84 D | |
| C-326 | Thomas Michael Showman, et al. v. Dow Chemical Co., et al. | W.D.Mo. Wright | 81-0723-CV-5 | 9/28/81 | 81-3356 | 6/20/84 D | |
| C-327 | George Ann White, et al. v. Dow Chemical Co., et al.  9/17/81 | S.D.Ohio Kinneary | C-2-81-1087 | 10/5/81 | 81-3357 | 6/20/84 D | |

DOCKET NO. 381 -- IN RE "AGENT ORANGE" PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| C-328 | Ardis J. Graves v. United States Dept. of Defense, et al. SEP 2 1 1981 | W.D.OK West | Civ-81-1199W | 10/7/81 | 81-3812 | 6/20/84 D | |
| C-329 | Roger Burleson, et al. v. The Dow Chemical Co., et al. SEP 2 1 1981 | E.D.Tenn. Neese | Civ-2-81-177 | 10/7/81 | 81-3811 | 6/20/84 D | |
| C-330 | Sharon Wentz, et al. v. The Dow Chemical Co., et al. 9/30/81 | W.D.Mo. Clark | 81-3313-CV-S-A | 10/16/81 | 82 0676 | 6/20/84 D | |
| C-331 | Mary P. Thomas, et al. v. Dow Chemical Co., et al. 9/30/81 | E.D.Tex. Steger | M-81-108-CA | 10/16/81 | 82-0677 | 6/20/84 D | |
| C-332 | Caroline A. Poole v. The Dow Chemical Co., et al. OCT 1 9 1981 | E.D.Pa. Fullam | 81-2833 | NOV 4 1981 | 81-3815 | 6/21/84 D | |
| C-333 | Donald Gene Hannah v. United States Department of Defense, et al. OCT 1 9 1981 | W.D.Okla. Daugherty | 81-1350 D | NOV 4 1981 | 81-3816 | 6/22/84 D | |
| C-334 | Gregory Clift v. United States Dept. of Defense, et al OCT 1 9 1981 | W.D.Okla. Daugherty (Thompson) | 81-1351 T | NOV 4 1981 | 81-3817 | 6/22/84 D | |
| C-335 | Warren J. Stevenson v. United States Dept. of Defense, et al. OCT 1 9 1981 | W.D.OKla. Bohanon (Eubanks) | 81-1352 E | NOV 4 1981 | 81-3818 | 6/22/84 D | |
| C-336 | James Gentry v. The Dow Chemical Co., et al. 10/22/81 | C.D.Cal. Takasugi | 81-2766 RMT(Gx) | 12/24/81 | 82-218 | 6/20/84 D | |
| C-337 | Douglas M. Rafferty v. Diamond Shamrock Corp., et al. 10/22/81 | N.D.N.Y. Munson | 81-CV-866 | 11/9/81 | 81-3813 | 6/20/84 D | |
| C-338 | Michael A. DeBonis, et al. v. The Dow Chemical Co., et al. 10/22/81 | N.D.N.Y. Munson | 81-CV-1080 | 11/9/81 | 81-3814 | 6/20/84 D | |
| C-339 | Robert Aberg, et al. v. Stephen J. Schlegel, et al. | N.D.Ill. Decker | 81 C-5095 | | | 12/22/81 | Denied |

JBML FORM 1 -- Continuation ®

DOCKET NO. _____ -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| C-340 | Ronald Buxton, et al. v. The Dow Chemical Co., et al. 11/2/81 | D.N.J. Stern | 81-3269 NOV 1 8 1981 | | 82-528 | 6/20/84D  6/20/84D | |
| C-341 | Robert S. Lindley, et al. v. Dow Chemical Co., et al. 11/13/81 | N.D.Ill. Shadur | 81-C-5813 | 12/1/81 | 82-... | | |
| C-342 | Steven Nelson Tallent, et al. v. Dow Chemical Co., et al. 11/13/81 | E.D.Tenn. Taylor | 3-81-525 | 12/1/81 | 82-007 | 6/20/84D | |
| C-343 | Donald Dean Roach, et al. v. Dow Chemical Co., et al. 12/9/81 | S.D.Ga. Bowen | CV181-255 | 12/28/81 | 80-009 | 6/20/84D | |
| C-344 | Huey P. Long Alexander, et al. v. Dow Chemical Co., et al. 12/9/81 | M.D.La. Parker | 81-906-Sec.A | 12/28/81 | 82-010 | 6/20/84D | |
| C-345 | Richard P. Sagosky, et al. v. Dow Chemical Co., et al. 12/9/81 | W.D.Pa. Weber | 81-1994 | 12/28/81 | 80-008 ] | 6/20/84D | |
| C-346 | Fate Price v. The Dow Chemical Co., et al. 12/30/81 | D.Colo. Kane | 81-K-2120 | 1/15/82 | 80-011 | 6/20/84D | |
| C-347 | Joan R. Johnston, etc. v. The Dow Chemical Co., et al. 12/30/81 | S.D.Fla. Hoeveler | 81-1498-CIV-WMH | 1/15/82 | 82-013 | 6/20/84D | |
| C-348 | Kenneth C. Bennis, et al. v. Joseph Maxwell Cleland, et al. 12/30/81 | S.D.Fla. Spellman | 81-2716-CIV-EPS | 1/15/82 | 80-014 | 6/22/84D | |
| C-349 | Michael A. DeBonis, et al. v. The Dow Chemical Co., et al. 12/30/81 | N.D.N.Y. McCurn | 81-CV-1146 | 1/15/82 | 80-015 | 6/20/84D | |
| C-350 | David Don Koontz, et al. v. The Dow Chemical Co., et al. 12/30/81 | E.D.Tenn. Taylor | 3-81-612 | 1/15/82 | 82-016 | 6/20/84D | |
| C-351 | John D. Selvidge, et al. v. The Dow Chemical Co., et al. 12/30/81 | E.D.Tenn. Taylor | 3-81-618 | 1/15/82 | 82-017 | 6/20/84D | |

DOCKET NO. 381 -- In re "Agent Orange" Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| C-352 | Marshall E. Smith, et al. v. Agri-Sect Inc., et al. 1/8/82 | N.D.Ala. Pointer | CV81 P 2009W | 1/26/82 | 82-300 | 6/22/84 D | |
| C-353 | Charles Brennon, etc., et al. v. The Federal Government of the United States of America, et al. 1/8/82 | S.D.Ga. Alaimo | CV281-154 | 1/26/82 | 83-279 | | |
| C-354 | Melvin S. Bass, et al. v. Dow Chemical Company, et al. 1/8/82 | N.D.Tex. Porter | CA3-81-2209F | 1/26/82 | 83-298 | 6/20/84 D | |
| C-355 | Robert D. Crew, et al. v. Albert M. Kligman, et al. | E.D.Pa. Weiner | 81-4824 | | | Mot. Deemed Withdrawn 3/2/82 | |
| C-356 | Alex Medreno, et al. v. The Dow Chemical Co., et al. FEB 23 1982 | C.D.Cal. Real | 81-6368-R | 3/11/82 | 82-764 | 6/20/84 D | |
| C-357 | Roger Anderson, et al. v. The Dow Chemical Co., et al. FEB 23 1982 | D.Colo. Kane | 82-K-4 | 3/11/82 | 82-765 | 6/20/84 D | |
| C-358 | Donald L. Burnham, et al. v. The United States Govt., et al. FEB 23 1982 | N.D.Fla. Arnow | 82-0401 | 3/11/82 | 82-766 | 6/22/84 D | |
| C-359 | Arthur S. Anderson, et al. v. The Federal Govt. of the U.S., et al. FEB 23 1982 | D.Md. Howard | 81-3331 | 3/11/82 | 82-767 | | |
| C-360 | Robert A. Petty, et al. v. The Dow Chemical Co., et al. FEB 23 1982 | D.S.C. Anderson | 82-16-14 | 3/11/82 | 82-768 | 6/20/84 D | |

DOCKET NO. 381 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| C-361 | Robert A. Petty, et al. v. Joseph M. Cleland, et al. FEB 23 1982 | D.S.C. Anderson | 82-0017-14 | 3/11/82 | 82-769 | 7/22/84D | |
| C-362 | Robert T. Wehunt, et al. v. Joseph Maxwell ("Max") Cleland, et al. FEB 23 1982 | M.D.Fla. Castagna | 82-006-CIV-T-WC | 3/11/82 | 82-770 | 6/22/84D | |
| C-363 | Tyrone Clark, et al. v. The Federal Gov't of the U.S. FEB 23 1982 | M.D.Fla. Melton | 81-1218-CIV-J-M | 3/11/82 | 82-771 | ~~~~ | |
| C-364 | Charles Edwards, et al. v. Joseph Maxwell Cleland, et al. FEB 23 1982 | N.D.Ind. Lee | H81-686 | 3/11/82 | 82-772 | 6/22/84D | |
| C-365 | Charles Edwards, et al. v. The Dow Chemical Company, et al. FEB 23 1982 | N.D.Ind. Lee | H81-687 | 3/11/82 | 82-773 | 6/20/84D | |
| C-366 | Racie V. Reid v. United States of America, et al. FEB 23 1982 | W.D.Ky. Ballantine | C82-0020-L(B) | 3/11/82 | 82-774 | 6/22/84D | |
| C-367 | Leon Sadowski, et al. v. Dow Chemical Company, et al. FEB 23 1982 | D.N.J. Gerry | 81-3982 | 3/11/82 | 82-775 | 6/22/84D | |
| C-368 | John L. Gardner, et al. v. The Dow Chemical Co., et al. FEB 23 1982 | N.D.N.Y. | 81-CV-1361 | 3/11/82 | 82-776 | 6/20/84D | |
| C-369 | James H. High, et al. v. The United States, etal. FEB 23 1982 | D.S.Car. | 82-44-0 | 3/11/82 | 82-777 | ~~~~ | |
| C-370 | Robert A. Archibald, et al. v. The Federal Gov't of the United States FEB 23 1982 | E.D.Va. | 81-1208-A | 3/11/82 | 82-778 | ~~~~ | |
| C-371 | John L. Patrick, et al. v. Joseph Maxwell Cleland, et al. FEB 23 1982 | W.D.Wash. | C81-1427-R | 3/11/82 | 82-779 | ~~~~ | |

JPML FORM 1 -- Continuation

DOCKET NO. 381 -- IN RE "AGENT ORANGE" PRODUCTS LIABILITY LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| C-372 | Philip J. Aguiar, et al. v. U.S.A., et al. FEB 23 1982 | N.D.Cal Weigel | C-82-0135-SAW | 3/11/82 | 82-780 | | |
| C-373 | Orville E. Blackmon, et al. v. U.S.A. et al. FEB 23 1982 | N.D.GA Vining | C82-14-A | 3/11/82 | 82-781 | | |
| C-375 | Wiley D. Johnson, et al. v. The Federal Gov't of the U.S.A. FEB 23 1982 | D.Md. Howard | JH-82-26 | 3/11/82 | 82-782 | | |
| C-376 | Michael F. Donovan, et al. v. Dow Chemical Co., et al. FEB 23 1982 | D.Mass. Garrity | 82-0015-G | 3/11/82 | 82-783 | closed | |
| C-377 | John L. Gardner, et al. v. The Dow Chemical Co., et al. FEB 23 1982 | N.D.N.Y | 82CV66 | 3/11/82 | 82-784 | | |
| C-378 | Robert C. Reed, et al. v. The Federal Gov't of the U.S.A. FEB 23 1982 | W.D.N.Y. Elfvin | Civ-81-1112-B(E) | 3/11/82 | 82-785 | | |
| C-379 | Ronald John Plaxa, etc., et al. v. Dow Chemical Co., et al. FEB 23 1982 | E.D.PA Troutman | 82-0169 | 3/11/82 | 82-786 | 6/20/84D | |
| C-380 | Fred Eugene Napier, et al. v. The U.S., et al. FEB 23 1982 | D.S.C. Blatt | 82-45-8 | 3/11/82 | 82-787 | 6/22/84D | |
| C-381 | Gary Rowland, etc., et al. v. The U.S., et al. FEB 23 1982 | D.S.C. Anderson | 82-51-3 | 3/11/82 | 82-788 | | |
| C-382 | Clyde E. Snider, etc. v. The Dow Chemical Co., et al. FEB 23 1982 | E.D.Wash. McNichols | C-82-053-RJM | 3/11/82 | 82-789 | 6/22/84D | |
| C-383 | Bobby D. Hall, et al. v. United States of America 2/24/82 | N.D.Ga. Shoob | C82-37A | 3/12/82 | 82 0686 | 6/22/84D | |

DOCKET NO. 381 -- In re "Agent Orange" Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| C-384 | Daniel C. Batts, et al. v. The Federal Gov't of the U.S. MAR 1 0 1982 | D.D.C. Penn | 82-0005 | 3/26/82 | 82- | ▓▓▓ | |
| C-385 | Aubry A. Dockery-Bay, et al. v. The Federal Gov't of the U.S. MAR 1 0 1982 | D.D.C. Sirica | 81-3148 | 3/26/82 | 80-136 | ▓▓▓ | |
| C-386 | Wanda Georgette Burke, et al. v. Dow Chemical Co., et al. MAR 1 0 1982 | N.D.Fla. Higby | MCA82-0214 | 3/26/82 | 82 851 | 6/22/84 D | |
| C-387 | George Burke, et al. v. U.S.A., et al. MAR 1 0 1982 | N.D.Fla. Higby | MCA82-0213 | 3/26/82 | 82 855 | 6/22/84 D | |
| C-388 | Gene Lamar Williams v. Dow Chemical Co., et al. opposed 3/18/82 MAR 1 0 1982 | S.D.Ga. Bowen | CV482-40 | 5/6/82 | 82-1294 | 6/21/84 D | |
| C-389 | Clara Fraticelli, et al. v. The Dow Chemical Co., et al. opposed 3/23/82 MAR 1 0 1982 | D.Haw. | 82-0021 | 6/14/82 | 82 934 | ▓▓▓ | |
| C-390 | Huey P. Long Alexander, et al. v. U.S.A., et al. MAR 1 0 1982 | M.D.La. Polozola | 81-1054-Sec B | 3/26/82 | 82-857 | 6/22/84 D | |
| C-391 | Louis E. Westerburg, et al. v. Dow Chemical Co. MAR 1 0 1982 | N.D.Ohio Aldrich | C82-460 | 3/26/82 | 80 860 | 6/20/84 D | |
| C-392 | Gerald L. Houp, et al. v. Dow Chemical Co., et al. MAR 1 0 1982 | S.D.Ohio Spiegel | C-1-82-050 | 3/26/82 | 82-861 | ▓▓▓ | |
| C-393 | Gary Wayne Burnette, et al. v. The Dow Chemical Co., et al. MAR 1 0 1982 | E.D.Tenn Taylor | 3-82-90 | 3/26/82 | 82 862 | 6/20/84 D | |
| C-394 | Danny G. Jordan v. U.S.A. opposed 3/24/82 MAR 1 0 1982 | W.D.Tex. Roberts | A82-CA-004 | 4/28/82 | 82 1264 | 6/22/84 | |

DOCKET NO. 381 -- In re "Agent Orange" Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| C-395 | Edward Carroll v. Dow Chemical Co., et al. 3/22/82 | W.D.Ky. Ballentine | C82-0145-L(B) | 4/7/82 | 82-1118 | 6/20/84 D | |
| C-396 | Sylvester Searcy v. United States Government 3/22/82 | E.D.Mich. Cook | 8270048 | 4/7/82 | 82-1119 | 6/22/84 D | |
| C-397 | Dennis Osborne, et al. v. Dow Chemical Co., et al. 3/22/82 | S.D.Ohio Kinneary | C-2-82-188 | 4/7/82 | 82-1120 | 6/20/84 D | |
| C-398 | Robert Lynn Hubbs v. Dow Chemical Co., et al. 3/22/82 | E.D.Tenn. Taylor | 3-82-106 | 4/7/82 | 82-1121 | 6/20/84 D | |
| C-399 | Gene Greathouse, et al. v. Dow Chemical Co., et al. 3/22/82 | E.D.Tex. Steger | M-82-38-CA | 4/7/82 | 82-1122 | 6/20/84 D | |
| C-400 | Donald C. Troutman v. The Dow Chemical Co., et al. 4/5/82 opposed 4/19/82 | N.D.Cal. Schnacke | C82-1193-RHS | 7/6/82 | 82-2001 | 6/21/84 D | |
| C-401 | Dennis Ridders, etc. v. Dow Chemical Co., et al. 4/5/82 Opposed 4/19/82 | N.D.Cal. Sweigert | C82-1194-WTS | 7/6/82 | 82-2002 | 6/21/84 D | |
| C-402 | Charles T. Wagner v. The Dow Chemical Co., et al. 4/5/82 opposed 4/19/82 | N.D.Cal. Ingram | C82-1195-WAI | 7/6/82 | 82-2003 | 6/21/84 D | |
| C-403 | Timothy Crumpler v. Dow Chemical Co., et al. 4/5/82 | D.N.J. Stern | 82-800(HJS) | 4/21/82 | 82-1139 | 6/20/84 D | |
| (C-404) | Robert J. Dickerson, etc., et al. v. The Federal Government of the U.S.A. 4/5/82 | N.D.N.Y. | 82-CV-9 | 4/21/82 | 82-1140 | ~~transfd~~ | |
| (C-405) | John A. Fekete, etc., et al. v. The Federal Government of the U.S.A. 4/5/82 | S.D.N.Y. Broderick | 82CIV.0061 | 4/21/82 | 82-1141 | ~~transfd~~ | |
| C-406 | Eloy Baca, et al. v. Dow Chemical Co. 4/5/82 | N.D.Ohio Contie | C82-537 | 4/21/82 | 82-1142 | dismissed | |
| C-407 | Patrick J. Barrett, et al. v. The Dow Chemical Co., et al. 4/5/82 | E.D.Wash. McNichols | C82-130-RJM | 4/21/82 | 82-1143 | 6/21/84 D | |

DOCKET NO. 381 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| C-408 | James Matthews v. Dow Chemical Co., et al. 4/5/82 | E.D.Pa. Green | 82-1242 | 4/21/82 | 82-1144 | 6/21/84 D | |
| C-409 | Gloria N. Arellaga, etc. v. The Dow Chemical Co., et al. | C.D.Cal. Pfaelzer | 82-1890-MRP (Tx) | 5/17/82 | 82-1387 | 6/21/84 D | |
| C-410 | Ralph Sutton, et al. v. Dow Chemical Co., et al. 4/30/82 | C.D.Cal. Tashima | 82-1850-AWT (MCX) | 5/17/82 | 82-1388 | 7/9/84 D | |
| C-411 | Betty Wilson, et al. v. The Dow Chemical Co., et al. 4/30/82 | D.Dela. Schwartz | 82-180 | 5/17/82 | 82-1389 | 6/22/84 | |
| C-412 | James Thomas Lambert v. The U.S.A., et al. 4/30/82 | M.D.La. Polozola Sec. B | 82-0019 | 5/17/82 | 82-1390 | 6/22/84 | |
| C-413 | Ebon Kitaki, etc., et al. v. The U.S.A., et al. 4/30/82 | M.D.La. Polozola Sec. B | 82-0018 | 5/17/82 | 82-1391 | 6/21/82 D | |
| C-414 | Earl D. Cunningham, et al. v. The Dow Chemical Co., et al. 4/30/82 | N.D.Ohio Lambros. | C82-879 | 5/17/82 | 82-1392 | 6/21/84 D | |
| C-415 | David H. Shepherd, et al. v. Dow Chemical Co., et al. 4/30/82 | N.D.Ohio Krenzler | C82-1046 | 5/17/82 | 82-1393 | 6/21/84 D | |
| C-416 | David Dodds v. The Dow Chemical Co., et al. 4/30/82 | S.D.Tex. Singleton | H-82-952 | 5/17/82 | 82-1394 | 6/21/84 D | |
| XYZ-417 | Armistead v. Dow, et al. | E.D.N.Y. | 80-418 | | | 6/21/84 D | |
| XYZ-418 | Castle v. Dow | E.D.N.Y. | 80-1340 | | | 6/21/84 D | |
| C-419 | Donnie Thomas, et al. v. The Federal Government of the United States, et al. 5/27/82 | D.D.C. Smith | 82-1000 | JUN 1 4 1982 | 82-1583 | | |
| C-420 | Margaret H. Hohl, et al. v. The Dow Chemical Company, et al. 5/27/82 | M.D.Ga. Elliott | 82-35-ALB | JUN 1 4 1982 | 82-1581 | 6/21/84 D | |
| C-421 | Stanley Jakubowski, et al. v. The Dow Chemical Company, et al. 5/27/82 | N.D.Ill. Hoffman | 82 C 729 | JUN 1 4 1982 | 82-1580 | 6/21/84 D | |

DOCKET NO. 381 -- In re "Agent Orange" Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| C-422 | Ronald B. Allen, et al. v. Dow Chemical Company, et al. 5/21/82 | D.Md. Murray | 82-1142 | JUN 1 4 1982 | | | |
| C-423 | Basil P. Bailey, et al. v. The Dow Chemical Company, et al. 5/27/82 | S.D.Ohio Holschuh | C-2-82-410 | JUN 1 4 1982 | 82 1848 | 6/22/84 | |
| C-424 | Ronald Grago, et al. v. Dow Chemical Company, et al. 5/27/82 | E.D.Pa. Broderick | 82-1848 | JUN 1 4 1982 | 82 1849 | 6/21/84 D | |
| C-425 | Lawrence White, et al. v. The Dow Chemical Company, et al. 5/27/82 | E.D.Tenn Taylor | 3-82-284 | JUN 1 4 1982 | | 6/21/84 D | |
| C-426 | Joseph S. Flake v. Dow Chemical Company, et al. 5/27/82 | S.D.Tex. Seals | H82-1046 | JUN 1 4 1982 | | 6/21/84 | |
| C-427 | Randolph J. Shutt, et al. v. The Dow Chemical Co., et al. 5/27/82 | E.D.Wash McNichols | C-82-317-RJM | JUN 1 4 1982 | | 6/21/84 | |
| C-428 | Roy Calvin Ward, et al. v. The Dow Chemical Co., et al. 6/3/82 | S.D.Ga. Alaimo | CV-282-96 | 6/21/82 | 82 1857 | dismissed | |
| C-429 | J. Michael Gibbs, etc., et al. v. The Federal Government of the U.S.A., et al. 6/3/82 | S.D.Ga. Alaimo | CV-282-97 | 6/21/82 | 82 1858 | | |
| C-430 | Stephen G. Hendrix, etc. v. The Dow Chemical Co., et al. 6/3/82 | D.Idaho Callister | CIV-82-4059 | 6/21/82 | 82 1851 | 6/21/84 D | |
| C-431 | Weldon Dean Lusk, et al. v. Dow Chemical Co., et al. 6/3/82 | S.D.Tex. Seals | H-82-976 | 6/21/82 | 82 1852 | 6/21/84 | |
| C-432 | Danny G. Jordan, etc. v. Dow Chemical Co., et al. 6/3/82 | W.D.Tex. Nowlin | A-82-CA-235 | 6/21/82 | 82 1853 | 6/21/84 | |

DOCKET NO. 381 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| C-433 | Wayne Stroud, et al. v. Dow Chemical Co., et al. 6/18/82 | M.D.La. Parker | 82-481 Sec. A | 7/7/82 | 82-2004 | 6/21/84 D | |
| C-434 | Charles A. Hancock, et al. v. The Dow Chemical Co., et al. 6/18/82 | D.Mass. Skinner | 82-1395-S | 7/7/82 | 82-2005 | 6/21/84 D | |
| C-435 | Karzell Anderson, et al. v. The Dow Chemical Co., et al. 6/18/82 | E.D.Mich. Cohn | 81-70298 | 7/7/82 | 82-2006 | 6/21/84 | |
| C-436 | Danny G. Jordan, etc. v. U.S.A. 6/18/82 | W.D.Tex. Garcia | A82-CA-234 | 7/7/82 | 82-2007 | 6/21/84 D | |
| C-437 | Charles Steven Johns, et al. v. Dow Chemical Corp., et al. 6/18/82 | S.D.Tex. Gibson | G82-160 | 7/7/82 | 82-2010 | 6/21/84 D | |
| C-438 | Robert W. Ragan, et al. v. The Dow Chemical Co., et al. 6/18/82 | E.D.Wash. McNichols | C82-352 RJM | 7/7/82 | 82-2011 | 6/21/84 D | |
| C-439 | Leslie I. Malin, et al. v. Dow Chemical Co., et al. 7/14/82 | C.D.Cal. Williams | 82-3152-DWW (Jrx) | 7/30/82 | 82-2291 | 6/21/84 D | |
| C-440 | Jackie Watson, et al. v. United States of America 7/14/82 | E.D.Pa. Weiner | 82-1207 | 7/30/82 | 82-2292 | 6/21/84 D | |
| C-441 | Leonard B. Frazier, et al. v. Dow Chemical Co., et al. 7/14/82 | E.D.Tenn. Neese | CIV-2-82-1157 | 7/30/82 | 82-2293 | 6/21/84 D | |
| C-442 | Christopher Abdoo, etal., etc. v. Monsanto Co., et al. 7/29/82 | W.D.N.Y. Curtin | 82-593 | AUG 1 6 1982 | 82-2493 | 6/22/84 D | |
| C-443 | Sherman L. Breeden, et al. v. Dow Chemical Co., et al. 7/29/82 | S.D.Tex. Seals | H-82-1643 | AUG 1 6 1982 | 82-2492 | 6/21/84 D | |

DOCKET NO. 381 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| D-444 | Ann B. Vaughan, etc. v. U.S.A., et al. | D.Ariz. Bilby | CIV-82-453-RMB | AUG 2 5 1982 | 82-2592 | | |
| D-445 | Jerry Rowland, et al., etc. v. The Dow Chemical Co., et al. | D.Idaho Callister | CIV-82-4094 | AUG 2 5 982 | 82-2593 | 6/21/84 D | |
| D-446 | William Baker, et al. v. The Federal Government of the U.S.A., et al. | D.Md. Howard | JH-82-1690 | AUG 2 5 1982 | 82-2594 | | |
| D-447 | James Matthews v. U.S.A. *Reopened 8/19/82* | E.D.Pa. Hannum | 82-2666 | 12/20/82 | 83-0020 | 6/22/84 | |
| D-448 | Thomas Malone, etc., et al. v. The Dow Chemical Co., et al. 9/10/82 | E.D.Mich. DeMascio | 82-73060 | 9/28/82 | CV82-2943 | 6/22/83 D | |
| D-449 | Edmund P. Juteau, Jr., et al. v. The Dow Chemical Co., et al. 9/10/82 | N.D.N.Y. Miner | 79-CV-848 | 9/28/82 | CV82-2944 | 6/21/81 D | |
| D-450 | Alex Rodriguez Medreno, et al. v. The Dow Chemical Co., et al. 9/10/82 | C.D.Cal. Marshall | 82-4327 | 9/28/82 | CV82-2942 | Closed | |
| D-451 | Paul Reid Jenkins, et al. v. The Dow Chemical Co., et al. 9/24/82 | D.Idaho Callister | Civ 82 4076 | 10/12/82 | 82-3103 | 6/21/84 D | |
| D-452 | Robert E. Dawson, et al. v. The Dow Chemical Co., et al. 9/24/82 | D.Idaho | Civ 82 4077 | 10/12/82 | 82-3104 | 6/21/81 D | |
| D-453 | Steven Paul Diviesti v. The Dow Chemical Co., et al. 9/24/82 | D.Idaho | Civ 82 4078 | 10/12/82 | 82-3105 | 6/21/84 D | |
| D-454 | Lawrence Williams, et al. v. Dow Chemical Co., et al. 9/24/82 | M.D.La. Polozola | 82-832 | 10/12/82 | 82-3106 | Closed | |
| D-455 | John L. Gardner, et al. v. United States of America, etc. 9/24/82 | N.D.N.Y. Miner | 82-CV-872 | 10/12/82 | 82-3107 | 6/21/84 D | |

DOCKET NO. 381 -- In re "Agent Orange" Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| D-486 | Carole Solberg, et al. v. Dow Chemical Co., et al. 10/18/82 | D.Minn. | 6-82-1090 | 11/3/82 | 82-3426 | 6/21/84 | |
| D-457 | Anatol Kononenko v. The Dow Chemical Co., et al. 10/18/82 | E.D.Pa. Green | 82-4331 | 11/3/82 | 82-3427 | 6/21/84 | |
| D-458 | Dora Lapp, etc. v. Dow Chemical Co., et al. 10/18/82 | E.D.Pa. Huyett | 82-4306 | 11/3/82 | 82-3428 | 6/21/84 | |
| D-459 | Gerald Steele, et al. v. Dow Chemical Co., et al. 10/27/82 | N.D.Cal. Schwarzer | C-82-5462-WWS | 11/15/82 | 82-3615 | 6/21/84 D | |
| D-460 | Dwaine G. Wellard, et al. v. Dow Chemical Co., et al. 10/27/82 | D.Idaho Callister | CIV-82-4148 | 11/15/82 | 82-3616 | 6/21/84 D | |
| D-461 | Robert B. Miers, et al. v. Dow Chemical Co., et al. 10/27/82 | D.Idaho Callister | CIV-82-4147 | 11/15/82 | 82-3617 | 6/21/84 D | |
| D-462 | William R. Rogers v. Dow Chemical Co., et al. 10/27/82 | S.D.Ohio Rice | C-3-82-614 | 11/15/82 | 82-3618 | 6/21/84 D | |
| D-463 | Theodore A. Ferryman, et al. v. William T. Thompson Co., et al. 10/27/82 | S.D.Ohio Rubin | C-1-82-1025 | 11/15/82 | 82-3619 | 6/21/84 D | |
| D-464 | Sandra J. Hensley, etc. v. Dow Chemical Co., et al. 10/27/82 | S.D.Tex. Singleton | H-82-2788 | 11/15/82 | 82-3620 | 6/21/84 D | |
| D-465 | Elaine Joyce Landry, etc., et al. v. The Dow Chemical Co., et al. 11/24/82 | D.Idaho Ryan | CIV-82-1342 | DEC 1 0 1982 | 82-4028 | 6/21/84 D | |
| D-466 | Donald E. Taylor, Sr., et al. v. The Dow Chemical Co., et al. 11/24/82 | S.D.Ohio Kinneary | C-2-82-1200 | DEC 1 0 1982 | 82-4029 | 6/21/84 D | |
| D-467 | Roger Arnold Kibbey, et al. v. The Dow Chemical Co., et al. 11/24/82 | N.D.N.Y. Miner | 83-Cv-1009 | DEC 1 0 1982 | 82-4030 | 6/21/84 | |

DOCKET NO. 381 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| D-468 | Charles J. Caldwell, Jr., et al. v. Dow Chemical Co., et al. 11/24/82 | N.D.Ohio Krenzler | C82-2930-A | DEC 1 0.1982 | 82-4031 | 6/21/84D | |
| D-469 | Eric Michael Plavner, etc., et al. v. U.S.A. 11/24/82   OPPOSED DEC 3 1982 | E.D.Pa. Huyett | 82-4162 | 3/3/83 | CV83-907 | | |
| D-470 | Michael J. Jonas, et al. v. Dow Chemical Co., et al. 11/24/82 | D.Mass. Mazzone | 82-3122-MA | DEC 1 0.1982 | 82-4033 | | |
| D-471 | Jon S. Nelson, et al. v. Dow Chemical Co., et al. 12/3/82 | D.Minn. Murphy | Civ-4-82-1468 | 12/21/82 | 83-0018 | 6/21/84D | |
| D-472 | Alan William Cooper, etc., et al. v. Dow Chemical Co., et al. 12/3/82 | D.Minn. Murphy | Civ-4-82-1467 | 12/21/82 | 83-0019 | 6/21/84D | |
| D-473 | James A. Baker, et al. v. The Dow Chemical Co., et al. 1/4/83 | Ga.,S. Edenfield | CV482-516 | 1/20/83 | 83-0491 | 6/21/84D | |
| D-474 | Robert S. Curran, et al v. Dow Chemical Co., et al. 1/4/83 | W.D.Wis. Shabaz | 82 C 917 | 1/20/83 | 83-0492 | 6/21/84D | |
| D-475 | John E. Gromowski, et al. v. Dow Chemical Co., et al. 1/4/83 | E.D.Wis. Evans | 82-C-1397 | 1/20/83 | 83-0493 | 6/21/84D | |
| D-476 | Frank J. Ursini, et al. v. The Dow Chemical Co., et al. 1/11/83 | E.D.Cal. Price | CV-F-82-511-EDP | 1/27/83 | 83-0483 | 6/21/84D | |
| D-477 | Tazwell Harden, et al. v. The Dow Chemical Co., et al. 1/11/83 | S.D.Ga. Edenfield | CV482-546 | 1/27/83 | 83-0484 83-0485 | 6/21/84D | |
| D-478 | Donald R. Marksberry v. Dow Chemical Co., et al. 1/11/83 | E.D.Ky. Bertelsman | 82-199 | 1/27/83 | 83-0486 | 6/21/84D | |
| D-479 | Clifton H. Davis, et al. v. Dow Chemical Co., et al. 1/11/83 | E.D.Pa. Newcomer | CA82-5256 | 1/27/83 | 83-0457 | 6/21/84D | |
| D-480 | Gary Rowland, et al. v. The Dow Chemical Co., et al. 1/11/83 | D.S.C. Anderson | 82-3173-3 | 1/27/83 | | | |

DOCKET NO. _____ -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| D-481 | John Douglas Dillard, et al. v. The Dow Chemical Co., et al. 1/11/83 | N.D.Tex. Buchmeyer | CA3-82-2114R | 1/27/83 | 83-0489 | 6/21/84D | |
| D-482 | Dennis S. Hammons v. Dow Chemical Co., et al. 1/21/83 | S.D.Ill. Foreman | 82-3404 | 2/8/83 | 83-0619 | 6/21/84D | |
| D-483 | Louis A. Consoli v. Dow Chemical Co., et al. 1/21/83 | E.D.Pa. Broderick | 82-5485 | 2/8/83 | 83-0600 | 6/21/84D | |
| D-484 | James Edwin Young, et al. v. The Dow Chemical Co., et al. 1/21/83 | E.D.Wash. McNichols | C-82-1036-RJM | 2/8/83 | 83-0628 | 6/21/84D | |
| D-485 | John F. Clark, et al. v. The Dow Chemical Co., et al. 1/31/83 | E.D.Wash. McNichols | C-82-1038-RJM | 2/8/83 | 83-0637 | 6/21/84D | |
| D-486 | Thomas Malone, et al. v. Hercules Chemical, Inc., et al. 1/25/83 | E.D.Mich. Cook | 8274666 | 2/10/83 | | 6/21/84C | |
| D-487 | Ross Manchester, et al. v. The Dow Chemical Co., et al. 1/25/83 | D.Idaho Callister | Civ82-4189 | 2/10/83 | 83-0617 | 6/22/84D | |
| D-488 | Herman J. Belisle, Jr. v. The Dow Chemical Co., et al. 1/25/83 | D.Minn. Renner | 3-82-1726 | 2/10/83 | 83-0618 | 6/21/84D | |
| D-489 | Thomas William Houdeshell, et al. v. The Dow Chemical Co., et al. 1/31/83 | D.Idaho Callister | CIV83 1002 | 2/16/83 | 83-0629 | 6/21/84D | |
| D-490 | Sherwin Dee Rainey, et al. v. The Dow Chemical Co., et al. 1/31/83 | D.Idaho McNichols | CIV83 1024 | 2/16/83 | 83-0630 | 6/21/84D | |
| D-491 | Sharon Darlene Hines v. The Dow Chemical Co., et al. 1/31/83 | E.D.Mo. Filippine | 83-0094-C(3) | 2/16/83 | 83-0631 | 6/21/84D | |

DOCKET NO. 381 -- In re "Agent Orange" Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| D-492 | Stephen T. Braswell, et al. v. Dow Chemical Co., et al. 1/31/83 | S.D.Tex. McDonald | H-82-3885 | 2/6/83 | 83-0632 | 6/22/84 D | |
| D-493 | Bruce Gilbert Clark, et al. v. The Dow Chemical Co., et al. 1/31/83 | W.D.Tex. Nowlin | A82CA668 | 2/6/83 | 83-0633 | 6/21/84 D | |
| D-494 | Raymond M. Tansy, Jr., et al. v. The Dow Chemical Co., et al. 1/31/83 | E.D.Wash. McNichols | C-83-025-RJM | 2/16/83 | 83-0634 | 6/21/84 D | |
| D-495 | Jerry Albert Boone, et al. v. The Dow Chemical Co., et al. 2/7/83 | D.Idaho Ryan | Civ-83-1042 | 2/23/83 | 83-0751 | 6/21/84 D | |
| D-496 | Michael Jay Haddock, etc. v. The Dow Chemical Co., et al. 2/7/83 | D.Idaho Callister | Civ-83-4023 | 2/23/83 | 83-0752 | 6/21/84 D | |
| D-497 | Charles E. Coburn, et al. v. The Dow Chemical Co., et al. 3/1/83 | N.D.Ind. Sharp | S-83-0043 | 3/17/83 | 83-1237 | 6/21/84 D | |
| D-498 | Joe Carroll Alderman, et al. v. Dow Chemical Company, et al. 3/14/83 | S.D.Tex. McDonald | H-83-300 | 3/30/83 | 83-1306 | 6/21/84 D | |
| D-499 | Bernard Nelson Holbrook, et al. v. The Dow Chemical Co., et al. 3/14/83 | E.D.Wash. McNichols | C-83-107-RJM | 3/30/83 | 83-1307 | 6/21/84 D | |
| D-500 | C. Ben Martin, et al. v. The Dow Chemical Co., et al. 3/14/83 | D.Idaho McNichols | Civ-83-1070 | 3/30/83 | 83-1308 | 6/21/84 D | |
| D-501 | Curtis Kelley, et al. v. Dow Chemical Co., et al. 3/22/83 | C.D.Cal. Gadbois | 83-0492-RG(Kx) | 4/7/83 | 83-1556 | 6/21/84 D | |
| D-502 | Robert T. Betz, et al. v. Dow Chemical Co., et al. 3/22/83 | N.D.Ohio Bell | C83-780-A | 4/7/83 | 83-1555 | 6/21/84 D | |
| D-503 | William A. Falkenstein, Jr., et al. Dow Chemical Co., et al. 4/4/83 | N.D.Ohio White | C83-1030-A | APR 2 0 1983 | 83-2022 | 6/21/84 D | |
| D-504 | Angel L. Colon-Matias, etc. v. Dow Chemical Co., et al. 5/5/83 | C.D.Cal Real | 93-1638-R | 5/23/83 | 83-2410 | 6/21/84 | |

DOCKET NO. _____ -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| D-505 | Robert E. Cotner, Pro Se v. Oklahoma National Guard, et al. | E.D.OK | 83-174-C | Transfer Denied | | 6/14/83 | |
| D-506 | Melton R. McDonnell, et al. v. The Dow Chemical Co., et al. 5/11/83 | D.Idaho Callister | 83-4070 | 5/27/83 | CV83-2397 | 6/21/84 D | |
| D-507 | Monica Boeke v. The Dow Chemical Co. et al. 5/11/83 | N.D.Ill. Hart | 83-C-3104 | 5/27/83 | CV83-2396 | 6/21/84 D | |
| D-508 | Paul G. Fisher, et al. v. Dow Chemical Co., et al. 5/11/83 | E.D.Pa. Newcomer | 83-1843 | 5/27/83 | CV83-2395 | 6/21/84 D | |
| D-509 | Bobby Lee Johnston, et al. v. The Dow Chemical Co., et al. 5/11/83 | E.D.Wash. McNichols | 83-230 RJM | 5/27/83 | CV83-2394 | 6/21/84 | |
| D-510 | Dennis J. Achten, et al. v. The Dow Chemical Co., et al. 5/11/83 | E.D.Wisc. Evans | 83-C-0610 | 5/27/83 | CV83-2393 | | |
| D-511 | Raymond Price, etc. v. The Dow Chemical Co., et al. 5/11/83 | N.D.Ill. Parsons | 83-C-3160 | 5/27/83 | CV83-2398 | 6/21/84 D | |
| D-512 | John W. Greco v. The Dow Chemical Co. et al. 6/20/83 | S.D.N.Y. Knapp | 83-3627 | 7/6/83 | 83-3029 | 6/21/84 D | |
| D-513 | Michael F. Rossler, et al. v. Dow Chemical Co., et al. 6/20/83 | N.D.Ohio Potter | 83-427 | 7/6/83 | 83-3030 | 6/22/84 A | |
| D-514 | Galliano D'Alessandro, etc. v. The Dow Chemical Co., et al. 6/20/83 | E.D.Pa. Green | 83-2187 | 7/6/83 | 83-3031 | 6/21/84 D | |
| D-515 | Robert Lee Clemons, et al. v. Dow Chemical Co., et al. 6/20/83 | S.D.Tex. Bue | H-83-2923 | 7/6/83 | 83-3032 | 6/21/84 D | |
| D-516 | Reuben W. Anderson, et al. v. The Dow Chemical Co., et al. 6/20/83 | W.D.Wisc. Crabb | 83C431-C | 7/6/83 | 83-3033 | 6/21/84 D | |

JBML FORM 1 -- Continuation ⊕

DOCKET NO. ___381___ -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| E-517 | Michael H. Kjome, v. The Dow Chemical Co., et al. 6/29/83 | N.D.Ill. Will | 83-C-3876 | 7/5/83 | 83-3122 | | |
| E-518 | Charles B. Butt, et al. v. Dow Chemical Co., et al. 6/29/83 | W.D.Ky. Allen | 83-0554-L | 7/5/83 | 83-3127 | 6/21/84 D | |
| E-519 | Ardis J. Graves v. United States Dept. of Defense, et al. 6/29/83 | W.D.Ok. West | CIV-83-1074 W | 7/5/83 | 83-3123 | 6/22/84 D | |
| E-520 | Ardis J. Graves v. United States Dept. of Defense, et al. 6/29/83 | W.D.Ok. West | CIV-83-1076 W | 7/5/83 | 83-3124 | 6/22/84 D | |
| E-521 | Curtis Michael Temple, et al. v. Dow Chemical Co., et al. 7/26/83 | M.D.Fl. Hodges | 83-679-Civ-T-10 | 8/11/83 | 83-3629 | 6/22/84 D | |
| E-522 | Richard Casey v. Dow Chemical Co., et al. 7/26/83 | E.D.Ky. Bertelsman | 83-133 | 8/11/83 | 83-3630 | 6/21/84 D | |
| E-523 | Vincent Albert Ferraro, Sr., et al. v. Dow Chemical Co., et al. 7/26/83 | N.D.N.Y. McCurn | 83 CV 741 | 8/11/83 | 83-3631 | 6/21/84 D | |
| E-524 | Dawn Young, etc., et al. v. The Dow Chemical Co., et al. 7/26/83 | S.D.N.Y. Stewart | 83 Civ 4591 | 8/11/83 | 83-3632 | 6/21/84 D | |
| E-525 | Elissa Ratcliff, etc. et al. v. Dow Chemical Co., et al. 7/26/83 | N.D.Oh Aldrich | C83-2611 | 8/11/83 | 83-3633 | 6/21/84 D | |
| E-526 | Daniel Lingo, et al. v. Dow Chemical Co., et al. 7/26/83 | E.D.Pa. Huyett | 83-2738 | 8/11/83 | 83-3634 | 6/22/84 D | |
| E-527 | Judith V. Andricak, etc. v. Dow Chemical Co., et al. 7/26/83 | E.D.Pa. Huyett | 83-3185 | 8/11/83 | 83-3635 | 6/22/84 D | |
| E-528 | John R. Watson, etc. v. The Dow Chemical Co., et al. 7/26/83 | E.D.Wash McNichols | C83-390-RJM | 8/11/83 | 83-3636 | 6/21/84 D | |

DOCKET NO. _____ -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| E-529 | Richard Musto, et al. v. The Dow Chemical Company, et al. | D.N.J. Lacey | 83-2619 | 9/1/83 | 83-4021 | 6/21/84 D | |
| E-530 | Timothy Lloyd Dieffenbacher v. The Dow Chemical Company, et al. | D.Minn. Lord | 5-83-223 | 9/1/83 | 83-4022 | 6/21/84 D | |
| E-531 | Frank Estrada, Sr., et al. v. Diamond Shamrock Corporation, et al. | C.D.Cal. Tashima | 83 4773 AWT(MCx) | 9/1/83 | 83-4023 | 6/21/84 D | |
| E-532 | Ramone Martinez, et al. v. The Dow Chemical Company, et al. | E.D.Mich. Thornton | 83CV1234DT | 9/1/83 | 83-4024 | Closed | |
| E-533 | Judy L. Haag, et al. v. The Dow Chemical Company, et al. | E.D.Mich. Pratt | 83CV2870DT | 9/21/83 | 83-4561 | 6/21/84 D | |
| E-534 | Robert Lawrence McAfee v. Dow Chemical Co., et al. *filed 9/1/83* 8/23/83 | S.D.Ohio Rubin | 83-4029 | 9/8/83 | 83-4029 | 6/21/84 D | |
| E-535 | Ernest Dunn, et al. v. The Dow Chemical Co., et al. 8/23/83 | E.D.Pa. Pollak | 83-4030 | 9/8/83 | 83-4030 | Closed | |
| E-536 | Larry W. Stigall v. The Dow Chemical Co, et al. 9/4/83 | N.D.Ind. Kanne | H83-0561 | 10/20/83 | 83-4927 | Closed | |
| E-537 | Daniel C. Burke, et al. v. The Dow Chemical Co., et al. 10/4/83 | N.D.Ind. Moody | H83-0560 | 10/20/83 | 83-4928 | Closed | |
| E-538 | Billy O'Dell, et al. v. The Dow Chemical Co. 10/4/83 | S.D.Tex. Cire | C-83-143 | 10/20/83 | 83-4929 | Closed | |
| E-539 | George A. Sanders, et al. v. Dow Chemical Co., et al. 10/19/83 | D.Mass. Nelson | 83-2393-N | 11/4/83 | 83-4920 | Closed | |
| E-540 | Larry Wiley v. The Dow Chemical Co., et al. 10/19/83 | N.D.Miss. Keady | DC83-225-WK-O | 11/4/83 | 83-4921 | Closed | |
| E-541 | James Joseph Ziola, et al. v. The Dow Chemical Co., et al. 10/19/83 | N.D.Ind. Sharp | S83-0355 | 11/4/83 | 83-4922 | Closed | |

DOCKET NO. __381__ -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| E-542 | James W. Jamieson, et al. v. The Dow Chemical Co., et al. 10/19/83 | S.D.Ohio Duncan | C-2-83-0683 | 11/4/83 | 83-4923 | 6/21/84 D | |
| E-543 | Beverly Roberto, et al. v. The Dow Chemical Co., et al. 10/19/83 | S.D.Fla. Roettger | 83-6601-Civ-NCR | 11/4/83 | | 6/21/84 D | |
| E-544 | B. Ann Vaughan v. The Dow Chemical Company, et al. 11/2/83 | D.Ariz. Copple | CIV 83-1440 PHX-WPC | 11/18/83 | 83-4930 | 84-0032 6/22/84 C | |
| E-545 | James W. Jamieson v. Diamond Alkali 11/2/83 | S.D.Ohio Duncan | C-2-83-1473 | 11/18/83 | 83-4931 & 84-33 cons. | 6/21/84 C | |
| E-546 | Cary Riddle, etc., et al. v. The Dow Chemical Co., et al. 12/9/83 | D.Md. Ramsey | R83-3821 | DEC 28 1983 | 83-103 | 6/21/84 D | |
| E-547 | Susan Mooney v. The Dow Chemical Co., et al. 12/9/83 | N.D.Cal. Schnacke | C-83-4470 RHS | DEC 28 1983 | 83-105 | 6/21/84 C | |
| E-548 | Committee for Veterans Rights, Inc., et al. v. Dow Chemical Co., et al. OPPOSED JAN-3 1984 12/22/83 | C.D.Cal. Rafeedie | 83-7827-ER(Bx) | | 84-1579 | Closed | C TO Vacated $1404 E N.Y. E |
| E-549 | Terri Betzhold, et al. v. The Dow Chemical Co., et al. 12/22/83 | W.D.Pa. Mencer Weber | 83-332Erie | 1/9/84 | 84-0311 | 6/22/84 D | |
| E-550 | William Andreesen, et al. v. Diamond Shamrock Corporation, et al. 1/13/84 | N.D.N.Y. Munson | 83-CV-1539 | 1/31/84 | 84-0990 | 6/22/84 D | |
| E-551 | Gary G. Gray, et al. v. Dow Chemical Co., et al. 2/7/84 | D.Mass. Mazzone | 83 2266MA | 2/22/84 | 84-0992 | 6/22/84 D | |
| E-552 | Joseph Mark Tyrrell v. Dow Chemical Co., et al. 2/7/84 | D.Minn. Devitt | 3-84-8 | 2/22/84 | 84-0991 | 6/22/84 D | |
| E-553 | Ronald D. Baker, et al. v. The Dow Chemical Co., et al. 2/7/84 | S.D.Tex. Head | C-83-234 | 2/22/84 | 84-0994 | 6/22/84 D | |
| E-554 | Libertad Velasquez, et al. v. Dow Chemical Co., et al. 2/7/84 | D.V.I. Christian | 1983-330 | 2/22/84 | 84-0994 | 6/22/84 D | |

DOCKET NO. _____ -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| E-555 | Claude J. Roberge, v. Dow Chemical Company, et al. 2/14/84 | D. Vermont Coffrin | 84-36 | 3/8/84 | 84-0795 | 6/22/84 D | |
| E-556 | Gilbert Kinser v. Dow Chemical Company, et al. 2/21/84 | W.D. Ky Ballantine | C-84-0152L-B | 3/8/84 | 84-1201 | 6/22/84 D | |
| E-557 | Clifford F. Atcosta, v. Dow Chemical Company, et al. 2/21/84 | E.D. Cal. Schwartz | CIV-82-446 MLS | 3/8/84 | 84-1222 | 6/22/84 D | |
| E-558 | John Scully v. Dow Chemical Company, et al. 2/24/84 | S.D. Ohio Spiegel | C-1-84-0114 | 3/13/84 | 84-1223 | ] closed | |
| E-559 | Thomas E. Hughes v. Dow Chemical Company, et al. 8/24/84 | S.D. Ohio Spiegel | C-1-84-0113 | 3/13/84 | 84-1224 | ] closed | |
| E-560 | Rosalie Kane, et al. v. The Dow Chemical Company, et al. 2/29/84 | C.D. Cal. Marshall | 83-6736CBM (GX) MAR 1 6 1984 | | 84-1300 | 6/22/84 D | |
| E-561 | Richard Hagler, et al. v. Dow Chemical Company, et al. 3/9/84 | N.D. Ind. Kanne | H84-125 | 3/27/84 | 84-1883 | 6/22/84 D | |
| E-562 | John B. Stigar, et al. v. Dow Chemical Company, et al. 3/8/84/3 | S.D. Ohio Spiegel | C-1-84-0344 | 4/13/84 | 84-1880 | ] closed | |
| E-563 | Gladys Walsh, et al. v. Dow Chemical Company, et al. 3/22/83 | N.D. Ind. Kanne | H84-0173 | 4/13/84 | 84-1881 | 6/22/84 D | |
| E-564 | Alfonso Ward, Jr., et al. v. Dow Chemical Company, et al. 3/22/83 | S.D. Ga. Alaimo | CV484-100 | 4/13/84 | 84-1882 | 6/22/84 D | |
| E-565 | Tom M. Zumwalt v. U.S. Department of Defense, et al. 4/13/84 | W.D. Okla. Thompson | CIV-84-701T | 5/1/84 | 84-2156 | 6/22/84 | |

DOCKET NO. ___381___ -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| E-566 | Alfred R. Marquez, et al. v. Dow Chemical Company, et al. 5/14/84 | N.D.Cal. Lynch | C-84-2059 | 5/31/84 | 84-2457 | Closed | |
| E-567 | Charles H. Smith, Jr., et al. v. Dow Chemical Company, et al. 5/14/84 *OPPOSED MAY 30 1984* | S.D.Oh. Rubin | C-1-84-606 | 8/2/84 | 84-3821 | | |
| E-568 | Cynthia McCarthy v. Dow Chemical Company, et al. 5/24/84 | E.D.Pa. Lord | 84-2192 | 6/6/84 | 84-2526 | 6/22/84 closed | |
| E-569 | Alan Wayne Price, et al. v. Dow Chemical Company, et al. 5/24/84 | D.Idaho Harold | CIV-84-1156 | 6-11-84 | 84-3822 | closed | |
| E-570 | Francis H. Lusk v. Dow Chemical Company, et al. opposed 6/6/84 5/24/84 | S.D.Tex. Sterling | H-84-1470 | 8/2/84 | 84-3816 | closed | |

July 1984 - 56 TR/1 XX2/560 Pdg (opposed 567 & 570)

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| E-571 | Barbara J. Amador v. Dow Chemical Co., et al. JUN 27 1984 | C.D.Cal. Tashima | CV-4393-AWT(Gx) | 7/27/84 | 84-3817 | | |
| E-572 | Chris D. Wright, et al. v. The Dow Chemical Co., et al. JUN 27 1984 opposed 7/6/84 | D.Hawaii King | 84-0374 | 9/26/84 | 84-4387 | | |
| E-573 | James Curtis Posey, et al. v. Hooker Chemical Co., et al. JUN 27 1984 | S.D.Miss. Barbour | J84-0358(B) | 7/13/84 | 84-3823 | closed | |
| E-574 | Peter Anderson v. Dow Chemical Co., et al. JUN 27 1984 | D.V.I. Christian | 84-135 | 7/13/84 | 84-3818 | closed | |
| E-575 | Linwood W. Hinson v. U.S.A., et al. JUN 27 1984 | E.D.Va. Merhige | 84-0334-R | 7/13/84 | 84-3819 | | |

DOCKET NO. _____ -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| F-576 | Ronald Eddleman, Sr., et al. v. The Dow Chemical Co., et al. 8/3/84 Opposed 8/16/84 | C.D.Ill. Mihm | 84-1248 | 16-1-84 | | closed | |
| F-577 | Anna Starkweather, et al. v. The Dow Chemical Co., et al. 8/3/84 | D.Minn. McLaughlin | 4-84-598 | 8/21/84 | 84-3820 | closed | |
| XYZ-578 | Joan Hall, etc. v. Dow Chemical Co., et al. | E.D.N.Y. | 83C2606---- | | | ----6/21/84D | |
| XYZ-579 | Robert T. Gormley, et al. v. Dow Chemical Co., et al. | E.D.N.Y. | 83C1795---- | | | ----6/21/84D | |
| F-580 | Charlotte Billeaud Welborn, et al. v. Dow Chemical Co., et al. 10-15-84 | W.D.La. Shaw | 84-2483-Sec. O | 10/31/85 | 84-4865 | closed | |
| F-581 | William Andreesen, et al. v. Hercules Inc. 10-15-84 | N.D.N.Y. Munson | 84-CV-630 | 10/31/84 | 84-4864 | closed | |
| F-582 | Ronald Franklin Hall v. The Dow Chemical Co., et al. 10/22/84 | S.D.Ill. Beatty | 84-5388 | 11/7/84 | 84-4866 | closed | |
| F-583 | Leonard Hall v. The Dow Chemical Co., et al. 1/11/85 | S.D.Ill. Beatty | 84-5492 | 1-29-85 | ---- | closed | |
| F-584 | Michael L. Ensminger, et al. v. Dow Chemical Co., et al. 1/11/85 | S.D.Ind. Brooks | TH84-163-C | 1-29-85 | ---- | closed | |
| F-585 | Danny Thomas v. The Dow Chemical Co., et al. 1/11/85 | W.D.La. Scott | CV84-3291 | 1-29-85 | ---- | closed | |
| F-586 | Daniel Moffitt v. Dow Chemical Company, et al. 2-22-85 opposed 3/12/85 | E.D.Ky. Bertelsman | 84-298 | 5/29/85 | 85-2272 | closed 8/31/85 | |

JBML FORM 1 -- Continuation ⊕

DOCKET NO. ~~486~~ 381 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| F-587 | Jerry E. Griffith v. The Dow Chemical Co., et al. 3-1-85 | N.D.Ala. Acker | CV85-AR-0153 M | 3/19/85 | 85-438 | 7/31/85 D | open |
| | _July 1985 — 15 TR; 2 XYZ; 574 Dis; 3 Pdg_ | | | | | | |
| G-588 | Thomas Adams, et al. v. United States of America | S.D.Tex. Singleton | H-85-6056 | 1/31/86 | CV86-376 | 6/19/86 D | |
| | _July 1986 — 1 TR; 3 Dis; 1 Pdg._ | | | | | | |
| G-589 | Randall Anders, et al. v. Dow Chemical Company, et al. 6/13/86 | D. MD. Northrop | N-86-1621 | 10/3/86 | 86-3-05 | 7/22/88 | |
| H-590 | Melvin D. Hinch v. Dow Chemical Co., et al. 7/21/86 | W.D.Tex. Nowlin | A-86-CA-370 | 8/6/86 | 86-2482 | 7/22/88 | |
| H-591 | Andrew J. Drummond v. The Dow Chemical Co., et al. 7-24-86 | E.D.La. Arceneaux | 86-2774-SECT.K MAG.2 | 8/11/86 | 86-2930 | 7/22/88 | |
| H-592 | Andrew J. Drummond v. The Dow Chemical Company, et al. 8-13-86 | E.D.LA. Heebe | 86-3008 Sect.B,Mag.5 | 8/29/86 | 86-2938 | 7/22/88 | |
| | _July 1987 — 4 TR / 5 Pdg._ | | | | | | |
| | _July 1988 — 1 Dis / 4 Pdg._ | | | | | | |
| I-593 | Ronald L. Hartman, et al. v. Diamond Shamrock Chemicals Co., et al. 8/9/88 Opposed 8/24/88 | E.D.Tex. Hall | B-88-00697-CA | 2-1-89 | 89-440 | 9/25/89 D — 2/24/89 D | |
| XYZ-594 | David C. Blix v. Dow Chemical Co., et al. | E.D.N.Y. | 88-3606 | — | — | — | |
| | _July 1989 — 1 TR / 1-XYZ / 1-Dis / 5 Pending_ | | | | | | |

DOCKET NO. 381 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| J-595 | Shirley Ivy, et al. v. Diamond Shamrock Chemicals Company, et al. 7/7/89  Opposed  July 1990 - 1 Jr/5 Dis/1 Pending | E.D.Tex. Cobb | B-89-00559-CA | 10/4/89 | CV89-3361 | 9/30/91 D | |
| K-596 | Ronald L. Hartman, et al. v. Diamond Shamrock Chemicals Company, et al. 4/5/90 OPP Se  e Cy 1991 - 1 TRE/2 Pending  July 1992  Litigation Closed | S.D.Tex. Harmon | H-90-1571 | 11/5/90 | | 4/30/91 D | |
| L-597 | Patricia Leila Crews, et al. v. Diamond Shamrock Chemical Co., et al. 4/30/93 opp 4/15/93 | E.D. Tex. Parker | 1:93-cv-148 | 7/27/93 | 93-3929(TXE) | 2/6/95 D (on appeal) | |
| L-598 | Loretta E. Joosten, et al. v. Diamond Shamrock Chemicals Company, et al. 9/30/93  opposed 10-18-93 | E.D. Tex. Fisher | 1:93-CV-428 | 11-24-93 | 93-5476(TXE) | 3/6/95 D (on appeal) | |
| L-599 | Donna J. Zajaceskowski, etc. v. Dow Chemical Company, et al. 10-7-93 | N.Y., N. Scullin | 5:93-CV-1210 | 10-25-93 | 93-4875(TXE) | 11/18/95 | |
| L-600 | Margaret Winters v. Diamond Shamrock Chemical Company, et al. CTC Filed 8-11-94  OPPOSED 8-29-94 | E.D. Tex. Cobb | 1:93-CV-164 | 11-22-94 | 1:94-4438 | 4/13/95 | (transferred to TXE) |
| L-601 | Jae Sup Chung, et al. v. Dow Chemical Co., et al. 9-14-94  OPPOSED 9/20/94 | N.D. Cal. Conti | 3:94-CV-2513 | 11/2 | | | |

DOCKET NO. 381  --  In re "Agent Orange" Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-602 | Mildred H. Brewer v. Diamond Shamrock Chemicals Co., et al. 1-23-95 *opposed 2/9/95* | E.D. Tex Fisher | 1:95-CV-2 | VACATED 2/17/95 | | | |
| L-603 | Mildred H. Brewer v. Diamond Shamrock Chemicals Co., et al. 3-1-95 *opposed 3/13/95* | E.D. Tex Cobb | 1:95-89 | 03/29/95 | 95-1125 | | |
| L-604 | Rodney A. Miller, et al. v. Diamond Shamrock Co., et al. 9-11-95 *opposed 9* | S.D. Tex. Head | 2:95-351 | 11/22/95 | | | |
| L-605 | Betty Aderhold Watts, et al. v. Dow Chemical Co., et al. Sept. 96 2 trd/5 pend. Sept, 96 5 pend. | W.D. La. Trimble | 2:96-250 | | | | |
| L-606 | Felix Long v. Dow Chemical Co., et al., | S.D. Ohio Kemp | 2:97 -142 | 4/8/97 | 97-1676 | | |

DOCKET NO. _____ -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-607 | Isaacson, et al. v. Dow Chemical Co., et al. <br> GD Filed 9/23/98 <br> Opposed 10/11/99 <br> ⎯⎯⎯⎯⎯⎯ <br> Cont. in MATS 2/4/99 | D. New Jersey <br> A. Thompson | 3:98-3988 | 2/3/99 | | | |

JPML Form 4

ATTORNEY SERVICE LIST
JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. __381__ -- __In re "Agent Orange" Products Liability Litigation__

(REVISED JUNE 1990)

LEAD COUNSEL FOR PLAINTIFFS
Victor John Yannacone, Jr., Esq.
Yannacone & Yannacone
Post Office Box 109
Patchogue, NY  11772
(516) 654-2222

Don S. Willner, Esq.           *Remove*
Don S. Willner & Associates
111 S.W. Front Avenue, Suite 303 *per corresp.*
Portland, Oregon 97204          *request.*
(503) 220-0328

Stephen Schlegel, Esq.
Clausen, Miller, Gorman & Caffrey
10 South LaSalle Street
Chicago, IL  60603-1098

THE DOW CHEMICAL CO.
Leonard L. Rivkin, Esq. ; *Steve Brock*
Rivkin, Radler, Bayh, Hart & Kremer
EAB Plaza
Uniondale, NY  11556-0111

T.H. AGRICULTURE & NUTRITION CO.
THOMPSON-HAYWARD CHEMICAL CO.
Morton B. Silberman, Esq.
Clark, Gagliardi & Miller
The Inns of Court, 99 Court Street
White Plains, NY  10601

DIAMOND SHAMROCK CHEMICAL CO.
Michael M. Gordon, Esq.
Cadwalader, Wickersham & Taft
100 Madison Lane
New York, NY  10038

MONSANTO COMPANY
John C. Sabetta
Seyfarth, Shaw, Fairweather
& Geraldson
1270 Avenue of the Americas
New York, NY  10020-1801

HERCULES INCORPORATED
William A. Krohley
Kelley Drye & Warren, LLP
101 Park Avenue
New York, NY  10178

UNIROYAL, INC.

Myron Kalish, Esq.
Parker Duryee Rosoff & Haft
529 Fifth Avenue
New York, NY  10017-4608

Case MDL No. 381   Document 314   Filed 05/18/15   Page 143 of 147

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. 2

DOCKET NO. 381 -- In re "Agent Orange" Products Liability Litigation

SHIRLEY IVY, ET AL. (J-595)
Wayne Peveto, Esq.
118 Border Street
Orange, TX  77630

Charles B. Musslewhite, Jr., Esq.
6018 Floyd Street
Houston, TX  77007

RONALD L. HARTMAN, ET AL. (K-596)
Kelly L. Newman, Esq.
350 North Belt, Suite 234
Houston, TX  77060

PATRICIA LEILA CREWS, ET AL. (L-597)
Benton Musslewhite, Esq.
Attorney At Law
440 Louisiana
1250 Lyric Centre
Houston, TX  77002

*NOT INVOLVED per 8/2/93 letter*

JPML FORM 4A -- Continuation

## Panel Attorney Service List -- p. _____

DOCKET NO. _____ -- _____

---

### JOE ISAACSON, ET AL.

Mark R. Cuker
Williams & Cuker
Woodland Falls Corporate Park
Suite 100
200 Lake Drive East
Cherry Hill, NJ  08002

Ronald Simon, Esq.
Simon & Associates
1814 N Street, N.W.
Washington, D.C.  20036

Gerson H. Smoger, Esq.
Smoger & Associates, P.C.
3175 Monterey Boulevard
Oakland, CA  94602

AMERICAN HOME PRODUCTS, INC.
C.D.U. HOLDING, INC.
HARCROS CHEMICALS, INC.
ULTRAMAR DIAMOND SHAMROCK CORP.
CHEMICAL LAND HOLDINGS, INC.

Joni F. Mason
Rivkin, Radler & Kremer
One Gateway Center
Suite 1226
Newark, NJ  07102

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. ___|_____

DOCKET NO. ___381___ -- In re "Agent Orange" Products Liability Litigation

---

LORETTA E. JOOSTEN, ET AL. (L-598)

Benton Musslewhite, Esq.        *opposed*
Attorney At Law
440 Louisiana
Suite 1520
Houston, TX  77002

DONNA J. ZAJACESKOWSKI, ETC. (L-599)
Joseph S. Cote, Esq.
Devorsetz, Stinziano Law Firm
500 Plum Street
Bridgewater Place
Syracuse, NY  13204-1428

SYNTEX AGRIBUSINESS, INC. (L-599)
John Nygard, Esq.
Syntex Agribusiness, Inc.
P.O. Box 10850
3401 Hillview Avenue
Palo Alto, CA  94303

RIVERDALE CHEMICAL COMPANY (Deft. L-599)
  (Unable to determine counsel or address)

MARGARET WINTERS (L-600)
Benton Musslewhite, Esq.
(address listed above)        *opposed*

John F. Winters, Jr., Esq.
Pappas, Power & Marcus
225 W. Wacker Drive
Suite 900
Chicago, IL  60606

---

JAE SUP CHUNG, ET AL. (L-601)
Esra Jung, Esq.
Law Offices of Khan & Jung
1255 Post Street
Suite 1025
San Francisco, CA  94109

Chang Hwun Cho, Esq.
One Central Plaza
11300 Rockville Pike, Suite 908
Rockville, MD  20852

Robert Hager, Esq.
2020 Pennsylvania Avenue, N.W.
Suite 103
Washington, DC  20006

MILDRED H. BREWER (L-602)
Benton Musslewhite, Esq.
(See L-598)

RODNEY A. MILLER, ET AL. (L-604)
Newton B. Schwartz, Sr., Esq.
1911 Southwest Freeway
Houston, TX  77098

JPML FORM 3

p. 1

COMMON PARTY CHECKLIST -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 381 __ In re "Agent Orange" Products Liability Litigation

(REVISED JUNE 1990, ORIGINAL CPCL WITH APPEARANCES)

| Name of Party | Named as Party in Following Actions |
|---|---|
| Diamond Shamrock Chemical Co. a/k/a Diamond Shamrock Refining & Marketing; Occidental Electro Chemical Corp.; Maxus Energy Corp.; Occidental Chemical Corp.; or Diamond Shamrock Co. | J-595, K-596, L-597, L-598, L-599, L-601, L-602, L-606, L-607 |
| | J-595, K-596, L-607 |
| The Dow Chemical Co. | J-595, K-596, L-597, L-598, L-599, L-601, L-602, L-606, L-607 |
| Monsanto Co. | J-595, K-596, L-597, L-598, L-599, L-601 L-602, L-606, L-607 |
| Uniroyal Inc. | J-595, K-596, L-597, L-598, L-601, L-602, L-606, L-607 |
| Hercules Inc. | J-595, K-596, L-597, L-598, L-599, L-601 L-602, L-606, L-607 |
| Thompson-Hayward Chem. Co. a/k/a Thomas Chem. Co. | J-595, K-596, L-597, L-598, L-601, L-602, L-606, L-607 |
| T H. Agriculture & Nutrition Co. Inc. | J-595, K-596, L-597, L-598, L-601 L-602, L-607 |
| Riverdale Chemical Company | L-599 |
| Syntex Agribusiness, Inc. dba Hoffman-Taft, Inc. (Missouri) | L-599, L-606 |
| Uniroyal Chemical | L-606, L-607 |

p. _____

| | |
|---|---|
| AVERY, INC. | L-606 |
| AMERICAN HOME PRODUCTS, INC | L-607 |
| C.D.U. HOLDING, INC. | L-607 |
| HARCROS CHEMICALS, INC. | L-607 |
| ULTRAMAR DIAMOND SHAMROCK CORP. | L-607 |
| CHEMICAL LAND HOLDINGS, INC. | L-607 |
| | |
| | |
| | |
| | |
| | |